Formulario 482   Rev. 11.08

# FORMA LARGA

| Liquidador | Revisor |
|---|---|

| R | G | RO | V1 | V2 | P1 | P2 | N | D | D2 | E | A | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

○ PLANILLA CON CHEQUE (FAVOR DE FIJAR CHEQUE EN ESTE LUGAR)

**2008** **2008**

ESTADO LIBRE ASOCIADO DE PUERTO RICO
DEPARTAMENTO DE HACIENDA
PLANILLA DE CONTRIBUCION SOBRE INGRESOS DE INDIVIDUOS
AÑO CONTRIBUTIVO 2008 O AÑO COMENZADO EL
_1_ de _enero_ de 2008 Y TERMINADO EL _31_ de _diciembre_ de 2008

Número de Serie

○ PLANILLA ENMENDADA

○ FALLECIDO DURANTE EL AÑO: ___ Día ___ Mes ___ Año

Sello de Pago

| Nombre del Contribuyente | Inicial | Apellido Paterno | Apellido Materno | Número de Seguro Social Contribuyente |
|---|---|---|---|---|
| Gilberto | | Aponte Machin | | ████306 |

Dirección Postal
PO BOX 754

San Lorenzo PR          Código Postal 00754

"Coloque la etiqueta engomada (Label) aquí".

| Nombre e Inicial del Cónyuge | Apellido Paterno | Apellido Materno |
|---|---|---|
| Magda B Prats Palerm | | |

Dirección Residencial Completa (Barrio o Urbanización, Número, Calle)
Blvd. de los Arboles 435 Los Arboles de Montehiedra

San Juan PR          Código Postal 00926

Correo Electrónico (E-Mail)

Fecha de Nacimiento          Sexo
12   4   1961          ● M   ○ F
Día  Mes  Año
Número de Seguro Social Cónyuge
████0
Fecha de Nacimiento del Cónyuge
Día 28 Mes 10 Año 1964

Teléfono Residencia
(787) 553-1986
Teléfono del Trabajo

CAMBIO DE DIRECCION
○ SI   ● No

Número de Recibo: ___
Importe: ___

## Encasillado 1

**ESTADO PERSONAL AL FINALIZAR EL AÑO CONTRIBUTIVO:**

SI NO
A. ●○ ○ ¿Ciudadano de Estados Unidos?
B. ○ ●○ ¿Residente de Puerto Rico al finalizar el año?
C. ○ ●○ ¿Ingresos exentos de Lotería de Puerto Rico?
D. ○ ●○ ¿Ingresos de premios de jugadas en Hipódromo?
E. ○ ●○ ¿Otros ingresos exentos de contribución? (Someta Anejo)
F. ○ ●○ ¿Obligación de hacer pagos a ASUME?

1. ●○ Casado que vivía con su cónyuge y rinde planilla conjunta
2. ○ Casado que no vivía con su cónyuge y rinde planilla conjunta
   (Indique nombre y seguro social del cónyuge arriba)
3. ○ Jefe de familia (No para casados)
4. ○ Soltero
5. ○ Casado que rinde por separado (Indique nombre y seguro social del cónyuge arriba)

**FUENTE DE MAYOR INGRESO:**
G. ○ Empleado del Gobierno, Municipios o Corporaciones Públicas
H. ○ Empleado del Gobierno Federal
I. ○ Empleado de Empresa Privada
   Su ocupación Médico Especialista 6210   Ocupación cónyuge Médico Especialista 6210

J. ○ Retirado/Pensionado
K. ○ Trabajo Cuenta Propia (Indique la industria o negocio principal)

CONTRATO GOBIERNO
○ CONTRIBUYENTE ○ CONYUGE

PLANILLA 2009
● ESPAÑOL ○ INGLES

○ Ennegrezca aquí si se acoge al cómputo opcional de la contribución en el caso de personas casadas que viven juntas, rinden planilla conjunta y que ambos trabajan. No complete los Encasillados 2 y 3, ni las líneas 15 a la 25 del Encasillado 4, y pase al Anejo CO Individuo.

## Encasillado 2

Sello de Recibido
ESTADO LIBRE ASOCIADO DE PUERTO RICO
DEPARTAMENTO DE HACIENDA
1147-Colecturía Guaynabo
RECIBIDO
JUN 1 8 2009
SIN PAGO
[firma]
SECRETARIO DE HACIENDA
09-1704

| | | A-Contribución Retenida | B-Sueldos, Comisiones, Concesiones y Propinas |
|---|---|---|---|
| **1.** Sueldos, Comisiones, Concesiones y Propinas | | | |
| **00** SUMINISTRE LOS COMPROBANTES DE RETENCION (Fórmularios 499R-2/W-2PR, 499R-2c/W-2cPR o W-2, según aplique). | | 00 | 00 |
| | | 00 | 00 |
| | | 00 | 00 |
| **01** Total de comprobantes con esta planilla .. 0 | | 00 | 00 |

| | Contribución Retenida | Salarios Federales |
|---|---|---|
| C. Salarios del Gobierno Federal (Véanse instrucciones)(01) (02) | 00 | 00 |

**2. Otros Ingresos (o Pérdidas):**

| | | |
|---|---|---|
| A) Ingreso de intereses (Anejo F Individuo, Parte I, línea 10) (03) | | 00 |
| B) Participación distribuible en beneficios de sociedades especiales (Someta Anejo F Individuo y Anejo R) (04) | | 00 |
| C) Participación distribuible en pérdidas de sociedades especiales (Someta Anejo R) (05) | | 00 |
| D) Dividendos de corporaciones y distribuciones de sociedades sujetos a retención (Anejo F Individuo, Parte II, línea 1A) (06) | | 00 |
| E) Dividendos de corporaciones y distribuciones de sociedades no sujetos a retención (Anejo F Individuo, Parte II, línea 3B) (07) | | 00 |
| F) Participación distribuible en beneficios de corporaciones de individuos (Someta Anejo F Individuo) (09) | | 00 |
| G) Distribuciones de Planes Gubernamentales (Anejo F Individuo, Parte V, líneas 1C y 1D) (10) | | 00 |
| H) Ingresos misceláneos (Someta Anejo F Individuo) (11) | | 00 |
| I) Distribuciones de Cuentas de Retiro Individual y Cuentas de Aportación Educativa (Someta Anejo F Individuo) (12) | | 00 |
| J) Dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) (13) | | 00 |
| K) Ingresos de anualidades y pensiones (Anejo H Individuo, Parte II, línea 12) (14) | | 00 |
| L) Pensión recibida por divorcio o separación (Núm. seguro social del que paga: _____ ) (15) | | 00 |
| M) Ganancia (o pérdida) atribuible a industria o negocio (Someta Anejo K Individuo) (16) | | 00 |
| N) Ganancia (o pérdida) atribuible a la agricultura (Someta Anejo L Individuo) (17) | | 00 |
| O) Ganancia (o pérdida) atribuible a profesiones y comisiones (Someta Anejo M Individuo) (18) | | 47,394 00 |
| P) Ganancia (o pérdida) atribuible a alquiler (Someta Anejo N Individuo) (19) | | 21,975 00 |
| Q) Ganancia (o pérdida) en la venta o permuta de activos de capital (Someta Anejo D Individuo) (20) | | 00 |
| R) Planes cualificados y Contratos de Anualidad Variable (Someta Anejo D Individuo) (21) | | 00 |
| S) Ganancia neta de capital a largo plazo en Fondos de Inversión (Someta Anejo Q1) (22) | | 00 |
| **3. Total Ingreso Bruto** (Sume líneas 1B; 1C y 2A a la 2S) (23) | | 69,369 00 |
| **4. Pensión Pagada por Divorcio o Separación** (seg. soc. del que la recibe: _____ )(24)(Núm. sentencia) (25) (26) | | 00 |
| **5. Ingreso Bruto Ajustado** (Línea 3 menos línea 4) (30) | | 69,369 00 |

COPY

Formulario 482   Rev. 11.08

# FORMA LARGA

| Liquidador | Revisor |
|---|---|

| R | G | RO | V1 | V2 | P1 | P2 | N | D1 | D2 | E | A | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

○ PLANILLA CON CHEQUE (FAVOR DE FIJAR CHEQUE EN ESTE LUGAR)

**2008**  **2008**
ESTADO LIBRE ASOCIADO DE PUERTO RICO
DEPARTAMENTO DE HACIENDA
**PLANILLA DE CONTRIBUCION SOBRE INGRESOS DE INDIVIDUOS**
AÑO CONTRIBUTIVO 2008 O AÑO COMENZADO EL
___1__ de __enero__ de 2008 Y TERMINADO EL _31_ de _diciembre_ de 2008

Número de Serie

○ PLANILLA ENMENDADA
○ FALLECIDO DURANTE EL AÑO:    Día  Mes  Año
Sello de Pago

| Nombre del Contribuyente | Inicial | Apellido Paterno | Apellido Materno |
|---|---|---|---|
| Gilberto | | Aponte Machin | |

Número de Seguro Social Contribuyente

Dirección Postal
PO BOX 754

Fecha de Nacimiento          Sexo
12   4   1961          ○ M
Día  Mes  Año          ○ F

Número de Seguro Social Cónyuge

San Lorenzo PR          Código Postal  00754

"Coloque la etiqueta engomada (Label) aquí".

Fecha de Nacimiento del Cónyuge
Día 28 Mes 10 Año 1964

| Nombre e Inicial del Cónyuge | Apellido Paterno | Apellido Materno |
|---|---|---|
| Magda B Prats Palerm | | |

Teléfono Residencia
(787) 553-1986

Dirección Residencial Completa (Barrio o Urbanización, Número, Calle)
Blvd. de los Arboles 435 Los Arboles de Montehiedra

Teléfono del Trabajo

San Juan PR          Código Postal 00926

CAMBIO DE DIRECCION
○ Si  ○ No

Correo Electrónico (E-Mail)

Número de Recibo
Importe

<table>
<tr><td colspan="2"><b>Encasillado 1</b></td></tr>
<tr><td>SI  NO</td><td>ESTADO PERSONAL AL FINALIZAR EL AÑO CONTRIBUTIVO:</td></tr>
</table>

**Encasillado 1**

SI  NO
A. ○ ○ ¿Ciudadano de Estados Unidos?
B. ○ ○ ¿Residente de Puerto Rico al finalizar el año?
C. ○ ○ ¿Ingresos exentos de Lotería de Puerto Rico?
D. ○ ○ ¿Ingresos de premios de jugadas en Hipódromo?
E. ○ ○ ¿Otros ingresos exentos de contribución? (Someta Anejo)
F. ○ ○ ¿Obligación de hacer pagos a ASUME?

ESTADO PERSONAL AL FINALIZAR EL AÑO CONTRIBUTIVO:
1. ○ Casado que vivía con su cónyuge y rinde planilla conjunta
2. ○ Casado que no vivía con su cónyuge (No jefe de familia)
   (Indique nombre y seguro social del cónyuge arriba)
3. ○ Jefe de familia (No para casados)
4. ○ Soltero
5. ○ Casado que rinde por separado (Indique nombre y seguro social del cónyuge)

FUENTE DE MAYOR INGRESO:
G. ○ Empleado del Gobierno, Municipios o Corporaciones Públicas
H. ○ Empleado del Gobierno Federal
I. ○ Empleado de Empresa Privada
   Su ocupación  Médico Especialista  6210    Ocupación cónyuge  Médico Especialista  6210

J. ○ Retirado/Pensionado
K. ○ Trabajo Cuenta Propia (Indique la industria o negocio principal)

CONTRATO GOBIERNO
○ CONTRIBUYENTE  ○ CONYUGE

PLANILLA 2009
○ ESPAÑOL  ○ INGLES

○ Enngregzca aqui si se acoge al cómputo opcional de la contribución en el caso de personas casadas que viven juntas, rinden planilla conjunta y que ambos trabajen. No complete los Encasillados 2 y 3, ni las líneas 15 a la 25 del Encasillado 4, y pase al Anejo CO Individuo.

Sello de Recibido

**Encasillado 2**

| | | A-Contribución Retenida | B-Sueldos, Comisiones, Concesiones y Propinas |
|---|---|---|---|
| 1. Sueldos, Comisiones, Concesiones y Propinas | | | |
| **00** SUMINISTRE LOS COMPROBANTES DE RETENCION (Formularios 499R-2/W-2PR, 499R-2c/W-2cPR o W-2, según aplique). | | 00 | 00 |
| | | 00 | 00 |
| | | 00 | 00 |
| **01** Total de comprobantes con esta planilla .. | 0 | 00 | 00 |

| | Contribución Retenida | Salarios Federales |
|---|---|---|
| C- Salarios del Gobierno Federal (Véanse instrucciones)(01) | (02) 00 | 00 |

2. Otros Ingresos (o Pérdidas):
A) Ingreso de intereses (Anejo F Individuo, Parte I, línea 10) ......................................................... (03) 00
B) Participación distribuible en beneficios de sociedades especiales (Someta Anejo F Individuo y Anejo R) ...... (04) 00
C) Participación distribuible en pérdidas de sociedades especiales (Someta Anejo R) ................................. (05) 00
D) Dividendos de corporaciones y distribuciones de sociedades sujetos a retención (Anejo F Individuo, Parte II, línea 1A) ... (06) 00
E) Dividendos de corporaciones y distribuciones de sociedades no sujetos a retención (Anejo F Individuo, Parte II, línea 3B) .. (07) 00
F) Participación distribuible en beneficios de corporaciones de individuos (Someta Anejo F Individuo) .................. (08) 00
G) Distribuciones de Planes Gubernamentales (Anejo F Individuo, Parte V, líneas 1C y 1D) .............................. (09) 00
H) Ingresos misceláneos (Someta Anejo F Individuo) ........................................................................ (10) 00
I) Distribuciones de Cuentas de Retiro Individual y Cuentas de Aportación Educativa (Someta Anejo F Individuo) ....... (11) 00
J) Dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) ........................................... (12) 00
K) Ingresos de anualidades y pensiones (Anejo H Individuo, Parte II, línea 2S) ........................................... (13) 00
L) Pensión recibida por divorcio o separación (Núm. seguro social del que paga: _____ ) (14) ............... (15) 00
M) Ganancia (o pérdida) atribuible a industria o negocio (Someta Anejo K Individuo) ..................................... (16) 00
N) Ganancia (o pérdida) atribuible a la agricultura (Someta Anejo L Individuo) .......................................... (17) 00
O) Ganancia (o pérdida) atribuible a profesiones y comisiones (Someta Anejo M Individuo) ................................ (18) 47,394 00
P) Ganancia (o pérdida) atribuible a alquiler (Someta Anejo N Individuo) ................................................. (19) 21,975 00
Q) Ganancia (o pérdida) en la venta o permuta de activos de capital (Someta Anejo D Individuo) .......................... (20) 00
R) Planes cualificados y Contratos de Anualidad Variable (Someta Anejo D Individuo) ..................................... (21) 00
S) Ganancia neta de capital a largo plazo en Fondos de Inversión (Someta Anejo Q1) ...................................... (22) 00
3. **Total Ingreso Bruto** (Sume líneas 1B, 1C y 2A a la 2S) ............................................................ (23) 69,369 00
4. **Pensión Pagada por Divorcio o Separación** (seg. soc. del que recibe: _____ )(24) (Núm. sentencia _____ ) (25)
5. **Ingreso Bruto Ajustado** (Línea 3 menos línea 4) .................................................................... (30) 69,369 00

COPY

Período de Conservación: Diez (10) años          PRSoft, Inc. (www.prsoft.com)

**Encasillado 3**

5. **Ingreso Bruto Ajustado** (De la línea 5, pág.           ) .................................................... **(02)** | (01) | 69,369 | 00

6. **DEDUCCION FIJA:** Si marcó en el Encasillado 1 el bloque 1 anote $3,150, el bloque 2 anote $2,100,  el bloque 3 anote $2,7.50, el bloque 4 anote $2,100.
Si marcó el bloque 5 y su cónyuge detalló las deducciones anote cero. Si su cónyuge no detalló anote $1,575 ........... (02) | 3,150 | 00
7. Total deducciones detalladas (Anejo A Individuo, Parte I, línea 17) ...................................... (03) | 17,131 | 00
8. **Deducción fija o deducciones detalladas** (Anote la mayor de la línea 6 ó 7) ............................................. (04) | 17,131 | 00
9. Total deducciones adicionales (Anejo A Individuo, Parte II, línea 11) ...................................................... (05) | 3,449 | 00
10. Pago de servicio telefónico por comunicación con personal militar en zona de combate (Véanse instrucciones)........ (06) | | 00
11. **EXENCION PERSONAL:** Si marcó bloque 1 anote $3,000, bloque 2 $1,300, bloque 3 $3,000, bloque 4 $1,300, bloque 5 $1,500 .... (07) | 3,000 | 00
12. **EXENCION POR DEPENDIENTES** (Complete el Anejo A1 Individuo, véanse instrucciones)
   A) No universitarios: **Categoría (N)** ......................................... (10) __2__ x $2,500 ........................ (11) | 5,000 | 00
   B) Universitarios: **Categoría (U)** ............................................. (14) ____ x $2,500 ........................ (15) | | 00
   C) Incapacitados, ciegos o de 65 años o más: **Categoría (I)** ........ (18) ____ x $2,500 ........................ (19) | | 00
   D) **Total Exención por Dependientes** (Sume líneas 12A a la 12C) ............................................................. (20) | 5,000 | 00
13. **Total Deducciones y Exenciones** (Sume líneas 8, 9, 10, 11 y 12D) .................................................... (21) | 28,580 | 00
14. **INGRESO NETO SUJETO A CONTRIBUCION** (Línea 5 menos línea 13. Si la línea 13 es mayor que la línea 5, anote cero) ...... (30) | 40,789 | 00

**Encasillado 4**

15. **CONTRIBUCION:** (01) ◯▶ 1 **Según Tabla** ◯ 2  **Especial sobre ganancias de capital** ◯ 3  **Extranjero no residente** **03** (02) | 5,707 | 00
16. Cantidad de Ajuste Gradual (Determine este ajuste si la cantidad reflejada en la línea 14 es mayor de $75,000) (Anejo P Individuo, línea 7) ............ (03) | | 00
17. Exceso de la Contribución Básica Alterna sobre la Contribución Regular (Anejo O Individuo, línea 6) ............................ (04) | | 00
18. Contribución sobre intereses sujetos a retención (Anejo F Individuo, Parte I, línea 6) ........................................ (05) | | 00
19. Contribución especial sobre dividendos de corporaciones y distribuciones de sociedades sujetos a retención (Anejo F Individuo, Parte II, línea 4A) . (06) | | 00
20. Contribución sobre dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) ............................ (07) | | 00
21. Contribución sobre distribuciones de IRA o Cuentas de Aportación Educativa que consistan de ingresos de fuentes dentro de P.R. (Anejo F Individuo, Parte VII, línea 2) ....................................................... (08) | | 00
22. Contribución sobre distribuciones de IRA a pensionados del Gobierno (Anejo F Individuo, Parte VII, línea 3) .............. (09) | 0 | 00
23. Contribución sobre distribuciones y transferencias de Planes Gubernamentales (Anejo F Individuo, Parte V, línea 3) ........ (10) | | 00
24. Contribución especial sobre ingreso neto derivado de Proyectos Fílmicos o de Infraestructura, y de negocios con decreto de exención bajo la Ley 135 de 1997 (Anejo K Individuo, Parte II, línea 10 o Anejo N Individuo, Parte II, línea 8) ........................................ (11) | | 00
25. Contribución sobre ingresos de equipos de béisbol de Grandes Ligas y la Asociación Nacional de Baloncesto de los E.U. (Anejo F Individuo, Parte VI, línea 2) .......................................... (12) | | 00
26. **TOTAL CONTRIBUCION DETERMINADA** (Sume líneas 15 a la 25 o anote la cantidad del Anejo CO Individuo, línea 28, según aplique) ............ (13) | 5,707 | 00
27. Recobro de crédito reclamado en exceso (Anejo B Individuo, Parte I, línea 3) ................................................ (14) | | 00
28. Crédito para Contribuyentes Asalariados (Véanse instrucciones) ............................................................. (15) | | 00
29. Créditos contributivos (Anejo B Individuo, Parte II, línea 18) ................................................................... (16) | | 00
30. **RESPONSABILIDAD CONTRIBUTIVA** (Sume líneas 26 y 27 menos línea 28 ó 29, la que aplique. Si es menos de cero, anote cero) ...... (17) | 5,707 | 00
31. **CONTRIBUCION RETENIDA, PAGADA Y CREDITOS REEMBOLSABLES:**
   A) Mediante retención sobre salarios (Sume líneas 1A y 1C del Encasillado 2 o líneas 1A y 2A del Anejo CO Individuo) ....... (18) | | 00
   B) Mediante retención sobre anualidades y pensiones (Anejo H Individuo, Parte II, línea 13) ............................... (19) | | 00
   C) Otros pagos y retenciones (Anejo B Individuo, Parte III, línea 17) ..................................................... (20) | 14,609 | 00
   D) Crédito Compensatorio para Pensionados de Bajos Recursos (Véanse instrucciones) ................................... (21) | | 00
   E) Crédito por Trabajo (Véanse instrucciones) ................................................................................. (22) | | 00
   F) Total Contribución Retenida, Pagada y Créditos Reembolsables (Sume líneas 31A a la 31E) ............................ (23) | 14,609 | 00
32. **TOTAL NO PAGADO DE LA CONTRIBUCION** (Si la línea 31F es menor que la línea 30, anote diferencia aquí, de lo contrario, en línea 36) ...... (24) | | 00
33. **Menos:** Cantidad pagada con prórroga automática ......................................................................... (25) | | 00
34. **BALANCE PENDIENTE DE PAGO** (Si la línea 32 es mayor que la línea 33, anote la diferencia aquí, de lo contrario, en la línea 36) ...... (26) | | 00
35. Adición a la Contribución por Falta de Pago de la Contribución Estimada (Anejo T Individuo, Parte IV, línea 34) ............ (27) | | 00
36. **Menos: Exceso de Contribución Retenida, Pagada y Créditos Reembolsables** .......................................... (28) | 8,902 | 00
37. **Menos:** Cantidad pagada   **(a)** Con Planilla o Electrónicamente a través de un Programa Certificado .............. (29) | | 00
                            **(b)** Otras Transferencias Electrónicas (Núm. de Transacción: _____ ) ...... (30) | | 00
                            **(c)** Intereses .......................................................................... (31) | | 00
                            **(d)** Recargos _____ y Penalidades _____ ........................... (32) | | 00
38. **BALANCE PENDIENTE DE PAGO** (Sume líneas 34 y 35 menos líneas 36, 37(a) y 37(b) y anote aquí. Si es menos de cero, anote la diferencia en línea 39) ...... (33) | | 00
39. **CONTRIBUCION PAGADA EN EXCESO** (Sume líneas 30 y 35 menos líneas 31F y 33. Indique distribución en la línea A o B) ...... (34) | 8,902 | 00
   A) Acreditar a la contribución estimada  2009 _____ ............................... (35) | | 00
   B) **A REINTEGRAR** (Si desea que se le deposite el reintegro directamente en una cuenta, complete el Encasillado 5) ...... (40) | 8,902 | 00

**Encasillado 5**

**AUTORIZACION PARA DEPOSITO DIRECTO DE REINTEGRO**

Tipo de cuenta            Número de ruta/tránsito              Número de su cuenta

◯ Cheques  ◯ Ahorros

Cuenta a nombre de:
(Nombre completo en letra de molde según aparece en su cuenta. Si es casado y rinde planilla conjunta, incluya el nombre del cónyuge)

Declaro bajo penalidad de perjurio que la información incluida en esta planilla, anejos y documentos que acompañan, ha sido examinada por mí y que la misma es cierta, correcta y completa. La declaración de la persona que prepara la planilla (excepto el contribuyente) es con respecto a la información disponible y dicha información ha sido verificada.

| Firma del Contribuyente ✓ | Fecha | Firma del Cónyuge ✓ | Fecha |
|---|---|---|---|
| Nombre del Especialista (Letra de Molde) **04** Teresita Mulero Mulero | | Nombre de la Firma o Negocio Teresita Mulero Mulero, CPA | |
| Dirección PO Box 1300, Gurabo | Número de Registro 0215 | Número de Identificación Patronal 66-0440576 | |
| Código Postal 00778 | Especialista por cuenta propia (ennegrezca aquí) ● | Firma del Especialista _____ | Fecha 12 junio '09 |

**NOTA AL CONTRIBUYENTE**
Indique si hizo pagos por la preparación de su planilla: ●▶ Sí ◯ No. Si contestó "Sí", exija la firma y el número de registro del Especialista.

## Anejo A Individuo
Rev. 11.08

# DEDUCCIONES DETALLADAS
# Y
# ADICIONALES

Año contributivo comenzado el __1__ de __enero__ de 2008 y terminado el __31__ de __diciembre__ de 2008

# 2008

Nombre del contribuyente
Gilberto Aponte Machin

Número de Seguro Social

| Parte I | Deducciones Detalladas (Véanse instrucciones) |
|---------|----------------------------------------------|

1. Intereses hipotecarios ⑩

| Nombre de la entidad a quién hizo el pago | Hipoteca | Número del Préstamo | Núm. Ident. Patronal | Importe | |
|---|---|---|---|---|---|
| Primera residencia: doral Bank | Primera | 9100005080 | (01) 66-0387312 | 12,882 | 00 (05) |
| | Segunda | | (02) | 00 | (06) |
| Segunda residencia: | Primera | | (03) | 00 | (07) |
| | Segunda | | (04) | 00 | (08) |

Honorarios de Orígen del Préstamo (Puntos) Pagados Directamente por el Deudor (Véanse instrucciones) ___ 00 (09)
Descuentos del Préstamo (Puntos) Pagados Directamente por el Deudor (Véanse instrucciones) ___ 00 (10)

| | | | |
|---|---|---|---|
| **Total intereses hipotecarios pagados** | (11) | 12,882 | 00 |
| 2. Tablillas de auto pagadas para uso personal (Véanse instrucciones) | (12) | | 00 |
| 3. Gastos incurridos en el cuido de hijos (Véanse instrucciones. $1,500–un hijo; $3,000–dos o más hijos) | (13) | | 00 |
| 4. Gastos incurridos en el cuido de personas de edad avanzada (Véanse instrucciones) | (14) | | 00 |
| 5. Alquiler pagado (Número seguro social del arrendador:_____) (15) | (16) | | 00 |
| 6. Contribuciones sobre la propiedad que constituye su residencia principal | (17) | 1,249 | 00 |
| 7. Pérdida de su residencia principal debido a causas fortuitas (Véanse instrucciones) | (18) | | 00 |
| 8. Gastos médicos (Anejo J Individuo, línea 4) | (19) | | 00 |
| 9. Donativos (Anejo J Individuo, línea 11) | (20) | | 00 |
| 10. Pérdida de bienes muebles por ciertas causas fortuitas (Véanse instrucciones) | (21) | | 00 |
| 11. Gastos por molinos de viento | (22) | | 00 |
| 12. Gastos de equipo de asistencia tecnológica para personas con impedimentos, tratamiento especializado o enfermedad crónica: Ennegrezca: (23) ⟶ 1 Contribuyente ⟶ 2 Esposa ⟶ 3 Otros | (24) | | 00 |
| 13. Gastos incurridos para la educación de dependientes (Véanse instrucciones. $1,500–un dep.; $3,000–dos o más dep.) | (25) | 3,000 | 00 |
| 14. Gastos por equipo solar | (26) | | 00 |

15. Intereses sobre préstamos estudiantiles a nivel universitario (Véanse instrucciones):

| Inst. financiera | Núm. préstamo | Núm. Ident. Patronal | Importe |
|---|---|---|---|
| _____ | _____ (27) | _____ (29) | _____ |
| _____ | _____ (28) | _____ (30) | _____ |

| | | |
|---|---|---|
| **Total intereses sobre préstamos estudiantiles pagados** | (31) | 00 |
| 16. Aportaciones al Fondo para Servicios contra Enfermedades Catastróficas Remediables (Véanse instrucciones) | (32) | 00 |
| 17. **Total deducciones detalladas** (Sume líneas 1 a la 16 y traslade al Encasillado 3, línea 7 de la planilla) | (35) | 17,131 00 |

| Parte II | Deducciones Adicionales (Véanse instrucciones) |
|----------|------------------------------------------------|

1. Aportaciones a cuentas de retiro individual (No exceder de $5,000 ó $10,000 si es casado):

| Inst. financiera | Núm. cuenta | Núm. Ident. Patronal | Aportación |
|---|---|---|---|
| _____ | _____ (36) | _____ (39) | _____ |
| _____ | _____ (37) | _____ (40) | _____ |
| _____ | _____ (38) | _____ (41) | _____ |

| | | | |
|---|---|---|---|
| **Total aportaciones a cuentas de retiro individual** | (42) | 0 | |
| 2. Aportaciones a sistemas gubernamentales de pensiones o retiro | (43) | | 00 |
| 3. Veteranos (Véanse instrucciones) | (44) | | 00 |
| 4. Gastos ordinarios y necesarios (Anejo I Individuo, línea 8) | (45) | | 00 |
| 5. Intereses de préstamo de automóvil (No exceder de $1,200): Inst. financiera **Banco Santander** Núm. préstamo **292378** Núm. Ident. Patronal (46) **66-0422347** | (47) | 449 | 00 |
| 6. Jóvenes que trabajan (Véanse instrucciones) | (48) | | 00 |
| 7. Cuenta de Aportación Educativa (Anejo A1 Individuo, Parte II, línea (10)) (Véanse instrucciones) | (49) | | 00 |
| 8. Adquisición e instalación de computadora personal para uso de dependientes (Véanse instrucciones) | (50) | | 00 |
| 9. Aportaciones al Fondo Dotal de la Universidad de Puerto Rico | (51) | | 00 |
| 10. Casados cuando ambos trabajan (Véanse instrucciones) | (52) | 3,000 | 00 |
| 11. **Total deducciones adicionales** (Sume líneas 1 a la 10 y traslade al Encasillado 3, línea 9 de la planilla) | (55) | 3,449 | 00 |

# Anejo A1 Individuo
Rev. 11.08

## DEPENDIENTES Y BENEFICIARIOS DE CUENTAS DE APORTACION EDUCATIVA



**2008**

Año contributivo comenzado el _1_ de _enero_ de 2008 y terminado el _31_ de _diciembre_ de 2008.

| Nombre del contribuyente | Número de Seguro Social |
|---|---|
| **Gilberto Aponte Machin** |  |

| Parte I | Información sobre Dependientes (Véanse instrucciones) | 55 |
|---|---|---|

---

**INFORMACION IMPORTANTE PARTE I**

☞ No incluya al cónyuge en este anejo. Un individuo casado que vive con su cónyuge no es jefe de familia para fines contributivos, por lo que no debe incluir el nombre de la esposa en el encasillado de jefatura (línea 01).

☞ Si reclama el estado personal de jefe de familia, incluya al dependiente que le da dicho derecho en la línea de Jefatura (01), pero no reclame la exención por este dependiente.

☞ Acompañe este Anejo con su planilla para poder considerar la exención por dependientes.

| **Jefatura** | (01) | Nombre, Inicial | Apellido Paterno | Apellido Materno | Parentesco | Categoría | Fecha de Nacimiento | Número de Seguro Social |
|---|---|---|---|---|---|---|---|---|
| | | NO CONTRIBUYENTE / NO CONYUGE | | | | | | |

| | Nombre, Inicial | Apellido Paterno | Apellido Materno | Parentesco | Categoría * (N)(U)(I) | Fecha de Nacimiento Día / Mes / Año | Número de Seguro Social |
|---|---|---|---|---|---|---|---|
| (02) | ████████ | | ████ | | ████ | ████████ | ██████████ |
| (03) | ████████ | | ████ | | ████ | ████████ | ██████████ |
| (04) | | | | | | | |
| (05) | | | | | | | |
| (06) | | | | | | | |
| (07) | | | | | | | |
| (08) | | | | | | | |
| (09) | | | | | | | |
| (10) | | | | | | | |

| Parte II | Beneficiarios de Cuentas de Aportación Educativa (Véanse instrucciones) | 57 |
|---|---|---|

---

**INFORMACION IMPORTANTE PARTE II**

☞ Estos beneficiarios no deberán considerarse al determinar la exención por dependientes. No obstante, si alguno de estos beneficiarios cualifica como su dependiente, deberá incluirlo también en la Parte I de este Anejo.

| (01) | Nombre, Inicial   Apellido Pat.   Apellido Mat. | Fecha de Nacimiento (Día/Mes/Año) | Parentesco * | Número de Seguro Social | Cantidad Aportada (No exceder de $500 cada uno) |
|---|---|---|---|---|---|
| | Institución financiera | Número de la cuenta | | Número de Identificación Patronal | 00 |
| (02) | Nombre, Inicial   Apellido Pat.   Apellido Mat. | Fecha de Nacimiento (Día/Mes/Año) | Parentesco * | Número de Seguro Social | Cantidad Aportada (No exceder de $500 cada uno) |
| | Institución financiera | Número de la cuenta | | Número de Identificación Patronal | 00 |
| (03) | Nombre, Inicial   Apellido Pat.   Apellido Mat. | Fecha de Nacimiento (Día/Mes/Año) | Parentesco * | Número de Seguro Social | Cantidad Aportada (No exceder de $500 cada uno) |
| | Institución financiera | Número de la cuenta | | Número de Identificación Patronal | 00 |

| (10) | **Total aportaciones** (Sume líneas (01) a la (03) y traslade al Anejo A Individuo, Parte II, línea 7 o al Anejo CO Individuo, línea 10G, según aplique) .................................................................... | 00 |
|---|---|---|

---

# Anejo B Individuo
Rev. 11.08

## RECOBRO DE CREDITO RECLAMADO EN EXCESO, CREDITOS CONTRIBUTIVOS, Y OTROS PAGOS Y RETENCIONES

## 2008

Año contributivo comenzado el __1__ de __enero__ de _2008_ y terminado el __31__ de _diciembre_ de _2008_

| Nombre del contribuyente | Número de Seguro Social |
|---|---|
| **Gilberto Aponte Machin** | |

| Parte I | Recobro de Crédito por Inversión y por Servidumbre de Conservación Reclamado en Exceso |
|---|---|

**(20)**

|  | Columna A | Columna B | Columna C |
|---|---|---|---|
| **Nombre de la entidad:** | | | |
| **Núm. de identificación patronal:** | (01) | (03) | (05) |
| **Crédito por:** | (02) | (04) | (06) |
| Desarrollo Turístico | 1 ◯ | 1 ◯ | 1 ◯ |
| Desperdicios Sólidos | 2 ◯ | 2 ◯ | 2 ◯ |
| Incentivos Agrícolas | 3 ◯ | 3 ◯ | 3 ◯ |
| Fondo de Capital de Inversión | 4 ◯ | 4 ◯ | 4 ◯ |
| Distrito Teatral de Santurce | 5 ◯ | 5 ◯ | 5 ◯ |
| Desarrollo Industria Fílmica | 6 ◯ | 6 ◯ | 6 ◯ |
| Infraestructura de Vivienda | 7 ◯ | 7 ◯ | 7 ◯ |
| Construcción o Rehabilitación de Vivienda para Alquiler a Familias de Ingresos Bajos o Moderados | 8 ◯ | 8 ◯ | 8 ◯ |
| Adquisición de Negocio Exento en Proceso de Cerrar Operaciones en Puerto Rico | 9 ◯ | 9 ◯ | 9 ◯ |
| Servidumbre de Conservación | 10 ◯ | 10 ◯ | 10 ◯ |
| Otra: | 11 ◯ | 11 ◯ | 11 ◯ |

1. Total de crédito reclamado en exceso (07)
2. **Recobro de crédito reclamado en exceso pagado en el año anterior, si aplica** (08)
3. **Recobro de crédito reclamado en exceso a pagar este año** (Traslade al Encasillado 4, línea 27 de la planilla. Véanse instrucciones) (09)
4. Exceso de crédito adeudado para el próximo año, si aplica (Línea 1 menos líneas 2 y 3. Véanse instrucciones) (10)

| Parte II | Créditos Contributivos (No incluya pagos de estimada. Incluya estos pagos en la Parte III de este Anejo) |
|---|---|

1. Crédito por contribuciones pagadas a los Estados Unidos, sus posesiones y países extranjeros (Anejo C Individuo, Parte IV, línea 7) (11)
2. Crédito por: (12) ◯1 Sección 4(a) Ley 8 de 1987 y/o ◯2 Sección 3(b) Ley 135 de 1997 (Véanse instrucciones). (13)
3. Crédito por inversión Ley 362 de 1999: (14) ◯1 Proyecto Fílmico y/o ◯2 Proyecto Infraestructura (Véanse instrucciones). (15)
4. Crédito por inversión en el Fondo de Capital de Inversión, de Turismo u otros fondos o directamente (Someta Anejo Q) (Véanse instrucciones) (16)
5. Crédito atribuible a pérdidas en el Fondo de Capital de Inversión, de Turismo u otros fondos (Someta Anejos Q y Q1) (17)
6. Crédito por aportación a Fundación Educativa para la Libre Selección de Escuelas (Véanse instrucciones) (18)
7. Crédito por pagos de Certificados de Membresía por parte de Miembros Ordinarios y Extraordinarios de Corporación Especial Propiedad de Trabajadores (Véanse instrucciones) (19)
8. Crédito por la compra de créditos contributivos (Complete Parte IV)(Véanse instrucciones) (20)
9. Crédito por inversión en infraestructura de vivienda (Véanse instrucciones) (21)
10. Crédito por inversión en la construcción o rehabilitación de vivienda para alquiler a familias de ingresos bajos o moderados (Véanse instrucciones) (22)
11. Crédito por inversión en construcción en centros urbanos (Véanse instrucciones) (23)
12. Crédito para comerciantes afectados por la revitalización de los cascos urbanos (Véanse instrucciones) (24)
13. Crédito para inversionistas que adquieran un negocio exento que esté por cerrar operaciones en P.R. (Véanse inst.) (25)
14. Crédito por compras de productos manufacturados en Puerto Rico y del Agro Puertorriqueño (Someta Anejo B1 Individuo) (26)
15. Crédito por la compra de automóviles impulsados por energía alterna o combinada (Véanse instrucciones) (27)
16. Crédito por constitución de servidumbre de conservación elegible o donación de terreno elegible (Véanse instrucciones) (28)
17. Exención a personas que operen como librero (Véanse instrucciones) (29)
18. Crédito por inversión Ley 73 de 2008 (Véanse instrucciones) (30)
19. Crédito por adquisición o fabricación e instalación de equipo solar (Véanse instrucciones) (31)
20. Créditos arrastrados de años anteriores (Someta detalle) (32)
21. Otros créditos no incluidos en las líneas anteriores (Someta detalle) (Véanse instrucciones) (33)
22. Total Créditos Contributivos (Sume líneas 1 a la 21) (34)
23. Total contribución determinada (Encasillado 4, línea 26 de la planilla) (35) **5,707**
24. **Crédito a ser reclamado** (La menor de la línea 22 ó 23. Traslade a la página 2, Encasillado 4, línea 29 de la planilla) (36)
25. Créditos arrastrables (Someta detalle) (40)

## Parte III        Otros Pagos y Retencion

| | | |
|---|---|---|
| 1. Pagos de contribución estimada para el año 2008 ................................................................... | (41) | 00 |
| 2. Contribución pagada en exceso en años anteriores acreditada a la contribución estimada ................... | (42) | 3,000 00 |
| 3. Contribución retenida a no residentes (Formulario 480.6C) ....................................................... | (43) | 00 |
| 4. Contribución retenida sobre intereses (Anejo F Individuo, Parte I, línea 8) ................................... | (44) | 00 |
| 5. Dividendos de corporaciones o distribuciones de sociedades (Anejo F Individuo, Parte II, línea 5A) ....... | (45) | 00 |
| 6. Dividendos de corporaciones o distribuciones de sociedades que operan bajo la Ley Num. 8 de 1987 (Formulario 480.6B) ⬭ 10%  ⬭5%  ⬭2% ................................................ | (46) | 00 |
| 7. Dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) ............................ | (47) | 00 |
| 8. Servicios prestados por individuos (Formulario 480.6B) ........................................................... | (48) | 11,609 00 |
| 9. Pagos por indemnización judicial o extrajudicial (Formulario 480.6B) ........................................... | (49) | 00 |
| 10. Contribución retenida en el origen sobre la participación distribuible a accionistas de corporaciones de individuos (Formulario 480.6 CI) ..................................................................................... | (50) | 00 |
| 11. Contribución retenida en el origen sobre la participación distribuible a socios de sociedades especiales (Formulario 480.6 SE) ............................................................................................... | (51) | 00 |
| 12. Contribución retenida sobre distribuciones de IRA o Cuentas de Aportación Educativa que consistan de ingresos de fuentes dentro de P.R. (Formulario 480.7 y/o 480.7B) .............................................. | (52) | 00 |
| 13. Contribución retenida sobre distribuciones de IRA a pensionados del Gobierno (Formulario 480.7) ....... | (53) | 00 |
| 14. Contribución retenida en el origen sobre distribuciones de planes de pensiones cualificados (Formulario 480.7C) ... | (54) | 00 |
| 15. Contribución retenida sobre distribuciones y transferencias de Planes Gubernamentales (Formulario 480.7C) ... | (55) | 00 |
| 16. Otros pagos y retenciones no incluidos en las líneas anteriores (Someta detalle) ........................... | (56) | 00 |
| 17. Total otros pagos y retenciones (Sume líneas 1 a la 16. Traslade el total a la página 2, Encasillado 4, línea 31C de la planilla) ................................................................................................. | (57) | 14,609 00 |

## Parte IV        Detalle de Compra de Créditos Contributivos

Ennegrezca el óvalo correspondiente a la ley (o leyes) bajo la cual adquirió el crédito e indique la cantidad del mismo:

| | | |
|---|---|---|
| ⬭  Desarrollo Turístico ................................................................................................... | (58) | 00 |
| ⬭  Desperdicios Sólidos ................................................................................................. | (59) | 00 |
| ⬭  Incentivos Agrícolas ................................................................................................. | (60) | 00 |
| ⬭  Fondo de Capital de Inversión ...................................................................................... | (61) | 00 |
| ⬭  Distrito Teatral de Santurce ........................................................................................ | (62) | 00 |
| ⬭  Desarrollo Industria Fílmica ........................................................................................ | (63) | 00 |
| ⬭  Infraestructura de Vivienda ........................................................................................ | (64) | 00 |
| ⬭  Construcción o Rehabilitación de Vivienda para Alquiler a Familias de Ingresos Bajos o Moderados .......... | (65) | 00 |
| ⬭  Servidumbre de Conservación ...................................................................................... | (66) | 00 |
| ⬭  Revitalización de los Centros Urbanos ........................................................................... | (67) | 00 |
| ⬭  Adquisición de un Negocio Exento en Proceso de Cerrar Operaciones en Puerto Rico .................. | (68) | 00 |
| ⬭  Incentivos Económicos (Investigación y Desarrollo) ............................................................ | (69) | 00 |
| ⬭  Incentivos Económicos (Proyectos Estratégicos) ............................................................... | (70) | 00 |
| ⬭  Incentivos Económicos (Inversión Industrial) ................................................................... | (71) | 00 |
| ⬭  Otra: ................................................................................................................... | (72) | 00 |
| Total crédito por la compra de créditos contributivos (Igual a Parte II, línea 8) ............................... | (73) | 00 |

# Anejo E
Rev. 11.08

## DEPRECIACION

## 2008

Año contributivo comenzado el _1_ de _enero_ de 2008 y terminado el _31_ de _diciembre_ de 2008

Nombre del contribuyente

**Gilberto Aponte Machin**

Número de Seguro Social o Identificación Patronal

| 1. Clase de propiedad (en caso de edificaciones, indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. 37 |
|---|---|---|---|---|---|
| **(a) Depreciación Corriente** | | | | | |
| Vehiculo de motor | | 25,000 00 | 6,700 00 | 5 | 3,350 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 6,700 00 | | 3,350 00 |
| **(b) Depreciación Flexible** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(c) Depreciación Acelerada** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(d) Depreciación de Mejoras** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(e) Amortización *(ej. Goodwill)*** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |

**Nota: Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)**

**TOTAL:** (Sume el Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) .................................................................................................................... (10) | 3,350 00

# Anejo E
Rev. 11.08

## DEPRECIACION

## 2008

Año contributivo comenzado el __1__ de __enero__ de _2008_ y terminado el _31_ de _diciembre_ de _2008_

Nombre del contribuyente

**Gilberto Aponte Machin**

Número de Seguro Social o Identificación Patronal

| 1. Clase de propiedad (en caso de edificaciones, indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. 37 |
|---|---|---|---|---|---|
| **(a) Depreciación Corriente** | | | | | |
| Ver listado adjunto | | | 00 | | 00 | | 00 |
| | | | 00 | | | | 00 |
| | | | 00 | | | | 00 |
| Total | | | | 00 | | | 00 |
| **(b) Depreciación Flexible** | | | | | |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| Total | | | | 00 | | 00 |
| **(c) Depreciación Acelerada** | | | | | |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| Total | | | | 00 | | 00 |
| **(d) Depreciación de Mejoras** | | | | | |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| Total | | | | 00 | | 00 |
| **(e) Amortización *(ej. Goodwill)*** | | | | | |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| Total | | | | 00 | | 00 |

**Nota: Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)**

**TOTAL:** (Sume el Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) ............................................................ (10) | **14,547** 00

Contribuyente **Magda B Prats Palerm**

Núm.Seg.Soc.:

Año Terminado: **12/31/2008**

**Hoja de Depreciación**
**Detalle del Anejo M**
**(a) Depreciación Corriente**

| Clase de propiedad | Fecha de Adquisición | Costo | Depr. concedida | Vida | Depreciación |
|---|---|---|---|---|---|
| Edificio de oficina | 06/06/2005 | 323,000 | 26,915 | 30.0 | 10,767 |
| Vehiculo de motor | 06/30/2005 | 25,000 | 16,750 | 5.0 | 3,350 |
| Propiedad y equipo | 06/06/2005 | 30,000 | 30,000 | | |
| Rotulo | 06/28/2005 | 650 | 325 | 5.0 | 130 |
| Aire Acondicionado | 06/30/2005 | 1,500 | 450 | 5.0 | 300 |
| Total | | | 74,440 | | 14,547 |

**Anejo E**
Rev. 11.08

# DEPRECIACION

# 2008

Año contributivo comenzado el __1__ de ___enero___ de _2008_ y terminado el _31_ de _diciembre_ de _2008_

Nombre del contribuyente

**Gilberto Aponte Machin**

Número de Seguro Social o Identificación Patronal

| 1. Clase de propiedad (en caso de edificaciones, indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. 37 |
|---|---|---|---|---|---|

### (a) Depreciación Corriente

| | | | | | |
|---|---|---|---|---|---|
| Edificio | 08/01/2003 | 400,000 00 | 57,776 00 | 30 | 13,333 00 |
| Edificio | | 42,000 00 | 6,048 00 | 25 | 1,512 00 |
| | | | | | |
| Total | | | 63,824 00 | | 14,845 00 |

### (b) Depreciación Flexible

| | | | | | |
|---|---|---|---|---|---|
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | 00 | 00 | | 00 |

### (c) Depreciación Acelerada

| | | | | | |
|---|---|---|---|---|---|
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | 00 | 00 | | 00 |

### (d) Depreciación de Mejoras

| | | | | | |
|---|---|---|---|---|---|
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | 00 | 00 | | 00 |

### (e) Amortización *(ej. Goodwill)*

| | | | | | |
|---|---|---|---|---|---|
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | 00 | 00 | | 00 |

**Nota: Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)**

**TOTAL:** (Sume el Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) ............................................................................................ (10) | 14,845 00

PRSoft, Inc. (www.prsoft.com)

# Anejo F Individuo

Rev. 11.08

## OTROS INGRESOS

**2008**

Año contributivo comenzado el __1__ de __enero__ de 2008 y terminado el __31__ de __diciembre__ de 2008

Nombre del contribuyente: **Gilberto Aponte Machin**

Número de Seguro Social

Empiezca uno: (01) ○ 1 Contribuyente  ○ 2 Cónyuge  ○ 3 Ambos

### Parte I — Intereses

| Nombre de la persona que hizo el pago | Número de Identificación Patronal | Número de la Cuenta | Columna A — Intereses elegibles sujetos a retención | Columna B — Intereses de instituciones financieras sujetos a retención (17%) | Columna C — Intereses de instituciones financieras sujetos a retención (10%) | Columna D — Intereses de instituciones financieras no sujetos a retención | Columna E — Intereses de distribuciones de IRA a Pensionados del Gobierno | Columna F — Otros intereses |
|---|---|---|---|---|---|---|---|---|
| (31) | | | | | | | | 00 |
| Banco Popular de PR (02) | 66-0561870 | 36200B122 | | | | 625 (33) 00 | 00 | 00 |
| La Cruz Azul de PR (03) | 66-0195325 | 583776870 | | | | 3 (34) 00 | 00 | 00 |
| (04) | | | | | | 00 | 00 | 00 |
| (05) | | | | | | 00 | 00 | 00 |
| (06) | | | | | | 00 | 00 | 00 |
| (07) | | | | | | 00 | 00 | 00 |
| (08) | | | | | | 00 | 00 | 00 |
| (09) | | | | | | 00 | 00 | 00 |

1. Subtotal de Intereses .......................................................................................... (10) | | | | (14) 00 | (19) 00 | (24) 00 | (27) 628 (28) 00 | (32) 00 |

2. Menos: Exclusión de intereses (Véanse instrucciones) .................................... (11) | (15) 00 | (20) 00 | (25) 628 (29) 00 | | (33) 00 |

3. **Total de intereses** ............................................................................................ (11) | (16) 00 | (21) 00 | (26) 00 | | (34) 00 |

4. Sume línea 3, Columnas D y F ...........................................................................

5. Contribución: Anote 17% de la línea 3B y 10% de las líneas 3A, 3C y 3E

6. Total contribución (Determine el total de la línea 5. Anote en el Encasillado 4, línea 18 de la planilla o en la línea 19 del Anejo CO Individuo 50% a cada Columna) .................. (12) | (17) 00 | (22) 00 | (30) 00 | | (35) 00 |

7. Contribución retenida (Someta Formularios 480.6B, 480.6SE, 480.6CI, 480.7 y 480.7B, según aplique) ... (13) | (18) 00 | (23) 00 | (31) 00 | | |

8. Total contribución retenida (Determine el total de la línea 7. Anote en el Anejo B Individuo, Parte III, línea 4) .................................................... (36) 00

9. **Opción para tributar** cualesquiera de los intereses de las Columnas A, B, C y E como ingreso ordinario (Anote aquí el total de las líneas 3A, 3B, 3C y 3E, según aplique) .................. (37) 00

10. **Total de intereses** (Sume líneas 4 y 9. Traslade al Encasillado 2, línea 2A de la planilla o a la línea 3A del Anejo CO Individuo) ..................... (38) 00

Periodo de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

# Anejo M Individuo
Rev. 11.08

# INGRESO DE PROFESIONES
# Y
# COMISIONES

## 2008

Año contributivo comenzado el __1__ de __enero__ de 2008 y terminado el __31__ de _diciembre_ de 2008

Nombre del contribuyente

**Gilberto Aponte Machin**

Número de Seguro Social

| Parte I | Cuestionario | (Deberá llenar un anejo por cada fuente de ingreso) | 67 |

| Número de Identificación Patronal | Ingreso proveniente de (ennegrezca uno): | Ennegrezca uno: | Ennegrezca aquí sí ésta es su industria o negocio principal |
|---|---|---|---|
| **58-4158306** | ● 1 Contribuyente ◯ 2 Cónyuge | ● 3 Profesiones ◯ 4 Comisiones | ◯ |

| Número de Registro de Comerciante | Localización de la Oficina Principal - Número, Calle y Pueblo | Fecha de comienzo de operaciones: |
|---|---|---|
| | Gurabo, Ceiba PR | Día __1__ Mes __1__ Año _1989_ |

| Clave Industrial | Código | Naturaleza de la profesión (Ej. abogado, contador, comisionista, etc.) | Número de empleados |
|---|---|---|---|
| 6210 | | Servicios Dentales | 0 |

| Parte II | Determinación de Ganancia o Pérdida | 79 | | |
|---|---|---|---|---|

| | | | |
|---|---|---|---:|
| 1. Ingresos | (01) | | 142,915 |00 |
| 2. **Menos:** Gastos de operación y otros costos (Informe detalle en Parte III) | (10) | | 125,534 |00 |
| 3. Ingreso neto | (11) | | 17,381 |00 |
| 4. **Menos:** Pérdida neta en operaciones de años anteriores (Acompañe anejo, véanse instrucciones) | (12) | | |00 |
| 5. **Ganancia (o pérdida)** (Si es una ganancia, traslade el total a la página 1, Encasillado 2, línea 2 O de la planilla o línea 3 O, Columna B o C del Anejo CO Individuo, según aplique. Si es una pérdida, véanse instrucciones) | (20) | | 17,381 |00 |

| Parte III | Gastos de Operación y Otros Costos | 85 | | |
|---|---|---|---|---|

| | | | |
|---|---|---|---:|
| 1. Salarios, comisiones y bonificaciones a empleados | (01) | | |00 |
| 2. Comisiones a negocios | (02) | | |00 |
| 3. Gastos de nómina | (03) | | |00 |
| 4. Aportación a planes de pensiones | (04) | | |00 |
| 5. Aportación a planes de ingreso diferido | (05) | | |00 |
| 6. Seguro médico o de hospitalización | (06) | | |00 |
| 7. Intereses sobre deudas del negocio | (07) | | 407 |00 |
| 8. Alquiler pagado | (08) | | |00 |
| 9. Contribuciones sobre la propiedad | (09) | | |00 |
| 10. Otras contribuciones, patentes y licencias | (10) | | |00 |
| 11. Reparaciones | (11) | | |00 |
| 12. Gastos de vehículos de motor | (12) | | 6,533 |00 |
| 13. Servicios públicos (agua, luz, teléfono, etc.) | (13) | | |00 |
| 14. Seguros | (14) | | |00 |
| 15. Anuncios | (15) | | |00 |
| 16. Gastos de viajes | (16) | | |00 |
| 17. Gastos de comida y entretenimiento (Total gastos $_____ ) (Véanse instrucciones) | (17) | | |00 |
| 18. Servicios profesionales | (18) | | 115,244 |00 |
| 19. Materiales y efectos | (19) | | |00 |
| 20. Depreciación y amortización (Someta Anejo E) | (20) | | 3,350 |00 |
| 21. Deudas incobrables | (21) | | |00 |
| 22. Otros gastos (Someta anejo detallado) | (22) | | |00 |
| 23. **Total** (Traslade a la Parte II, línea 2 de este Anejo) | (30) | | 125,534 |00 |

Período de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

# Anejo M Individuo
Rev. 11.08

# INGRESO DE PROFESIONES
# Y
# COMISIONES

## 2008

Año contributivo comenzado el __1__ de __enero__ de _2008_ y terminado el _31_ de _diciembre_ de _2008_

Nombre del contribuyente

**Gilberto Aponte Machin**

Número de Seguro Social

---

| Parte I | Cuestionario | (Deberá llenar un anejo por cada fuente de ingreso) | **67** |
|---|---|---|---|

Número de Identificación Patronal

**66-0441237**

Ingreso proveniente de (ennegrezca uno):
- ◯ 1 Contribuyente
- ◑ 2 Cónyuge

Ennegrezca uno:
- ◑ 3 Profesiones
- ◯ 4 Comisiones

Ennegrezca aquí si ésta es su industria o negocio principal ◯

Número de Registro de Comerciante

Localización de la Oficina Principal - Número, Calle y Pueblo

San Juan PR 00922

Fecha de comienzo de operaciones:

Día _1_ Mes _1_ Año _1995_

| Clave Industrial | Código | Naturaleza de la profesión (Ej. abogado, contador, comisionista, etc.) | Número de empleados |
|---|---|---|---|
| 6210 | | Dentista | 0 |

---

| Parte II | Determinación de Ganancia o Pérdida | **76** |
|---|---|---|

| | | |
|---|---|---|
| 1. Ingresos | (01) | 147,132 |00 |
| 2. **Menos:** Gastos de operación y otros costos (Informe detalle en Parte III) | (10) | 117,119 |00 |
| 3. Ingreso neto | (11) | 30,013 |00 |
| 4. **Menos:** Pérdida neta en operaciones de años anteriores (Acompañe anejo, véanse instrucciones) | (12) | |
| 5. **Ganancia (o pérdida)** (Si es una ganancia, traslade el total a la página 1, Encasillado 2, línea 2 O de la planilla o línea 3 O, Columna B o C del Anejo CO Individuo, según aplique. Si es una pérdida, véanse instrucciones) | (20) | 30,013 |00 |

---

| Parte III | Gastos de Operación y Otros Costos | **85** |
|---|---|---|

| | | |
|---|---|---|
| 1. Salarios, comisiones y bonificaciones a empleados | (01) | |00 |
| 2. Comisiones a negocios | (02) | |00 |
| 3. Gastos de nómina | (03) | |00 |
| 4. Aportación a planes de pensiones | (04) | |00 |
| 5. Aportación a planes de ingreso diferido | (05) | |00 |
| 6. Seguro médico o de hospitalización | (06) | |00 |
| 7. Intereses sobre deudas del negocio | (07) | 30,136 |00 |
| 8. Alquiler pagado | (08) | |00 |
| 9. Contribuciones sobre la propiedad | (09) | 1,381 |00 |
| 10. Otras contribuciones, patentes y licencias | (10) | 1,210 |00 |
| 11. Reparaciones | (11) | 3,449 |00 |
| 12. Gastos de vehículos de motor | (12) | 333 |00 |
| 13. Servicios públicos (agua, luz, teléfono, etc.) | (13) | 10,821 |00 |
| 14. Seguros | (14) | 4,113 |00 |
| 15. Anuncios | (15) | 77 |00 |
| 16. Gastos de viajes | (16) | |00 |
| 17. Gastos de comida y entretenimiento (Total gastos $_____) (Véanse instrucciones) | (17) | |00 |
| 18. Servicios profesionales | (18) | 21,128 |00 |
| 19. Materiales y efectos | (19) | 14,027 |00 |
| 20. Depreciación y amortización (Someta Anejo E) | (20) | 14,547 |00 |
| 21. Deudas incobrables | (21) | |00 |
| 22. Otros gastos (Someta anejo detallado) | (22) | 15,897 |00 |
| 23. **Total** (Traslade a la Parte II, línea 2 de este Anejo) | (30) | 117,119 |00 |

Período de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

Contribuyente: **Magda B Prats Pa**  **)**

Núm.Seg.Soc.: ▓▓▓▓▓▓▓▓

Año Terminado: **12/31/2008**

### Otros Gastos para el Anejo M

| Descripción | Cantidad |
|---|---|
| Gastos laboratorio | 10,095 |
| Membresias profesionales | 668 |
| Seguridad | 540 |
| Suministros oficina | 604 |
| Suministros operacionaless | 3,881 |
| Cargos bancarios | 69 |
| Miscelaneas | 40 |
| | |
| | |
| | |
| Total | 15,897 |

# Anejo N Individuo
Rev. 11.08

# INGRESO DE ALQUILER

## 2008

Año contributivo comenzado el __1__ de __enero__ de 2008 y terminado el __31__ de __diciembre__ de 2008

Nombre del contribuyente
**Gilberto Aponte Machin**

Número de Seguro Social

| Parte I | Cuestionario | ⑱ |
|---|---|---|

| Número de Registro de Comerciante | Ingreso de Alquiler (ennegrezca uno): ⬤ 1 Contribuyente ⬤ 2 Cónyuge | Ennegrezca aquí si ésta es su industria o negocio principal ⬤ | Código |
|---|---|---|---|

Localización de la propiedad alquilada - Número, Calle y Pueblo

San Juan PR 00936

Totalmente Tributable ⬤ (01)
Incentivos Contributivos bajo:
Ley Núm. 78 de 1993 ⬤ (02)
Ley Núm. 52 de 1983 ⬤ (03)
Ley Núm. 8 de 1987 ⬤ (04)
Ley Núm. 135 de 1997 ⬤ (05)
Ley Núm. 73 de 2008 ⬤ (06)

| Naturaleza de la propiedad alquilada (Ej. residencia, apartamento, etc.) Comercial | Número de caso o concesión | Número de empleados 0 |
|---|---|---|

| Parte II | Determinación de Ganancia o Pérdida | ⑰ | | |
|---|---|---|---|---|
| 1. Ingresos | (01) | 38,240 | 00 |
| 2. **Menos:** Gastos de operación y otros costos (Informe detalle en Parte III) | (10) | 16,265 | 00 |
| 3. Ingreso neto | (11) | 21,975 | 00 |
| 4. **Menos:** Pérdida neta en operaciones de años anteriores (Acompañe anejo, véanse instrucciones) | (12) | | |
| 5. Ingreso neto ajustado | (13) | 21,975 | 00 |
| 6. **Menos:** Cantidad exenta _____% de la línea 5 (Véanse instrucciones) | (14) | | |
| 7. **Ganancia (o pérdida)** (Si es una ganancia no cubierta por la Ley Núm. 135 de 1997, traslade el total a la página 1, Encasillado 2, línea 2P de la planilla o línea 3P del Anejo CO Individuo. Si es una pérdida, véanse instrucciones) | (15) | 21,975 | 00 |
| 8. Contribución sobre ingreso derivado de la operación de un negocio con decreto de exención bajo la Ley 135 de 1997: ⬤ 10% ⬤ 7% ⬤ 4% ⬤ 2% ⬤ Otro _____%. (Multiplique la línea 7 por el % correspondiente. Traslade a la página 2, Encasillado 4, línea 24 de la planilla o línea 25 del Anejo CO Individuo 50% a cada uno) (Véanse instrucciones) | (20) | | |

| Parte III | Gastos de Operación y Otros Costos | ㊆ | | |
|---|---|---|---|---|
| 1. Salarios, comisiones y bonificaciones a empleados | (01) | | 00 |
| 2. Gastos de nómina | (02) | | 00 |
| 3. Aportación a planes de pensiones | (03) | | 00 |
| 4. Aportación a planes de ingreso diferido | (04) | | 00 |
| 5. Seguro médico o de hospitalización | (05) | | 00 |
| 6. Intereses sobre deudas del negocio | (06) | 1,012 | 00 |
| 7. Contribuciones sobre la propiedad | (07) | 408 | 00 |
| 8. Otras contribuciones, patentes y licencias | (08) | | 00 |
| 9. Reparaciones | (09) | | 00 |
| 10. Gastos de vehículos de motor | (10) | | 00 |
| 11. Servicios públicos (agua, luz, teléfono, etc.) | (11) | | 00 |
| 12. Seguros | (12) | | 00 |
| 13. Anuncios | (13) | | 00 |
| 14. Gastos de viajes | (14) | | 00 |
| 15. Servicios profesionales | (15) | | 00 |
| 16. Mantenimiento | (16) | | 00 |
| 17. Depreciación y amortización (Someta Anejo E) | (17) | 14,845 | 00 |
| 18. Otros gastos (Someta anejo detallado) | (18) | | 00 |
| 19. **Total** (Traslade a la Parte II, línea 2 de este Anejo) | (30) | 16,265 | 00 |



ESTADO LIBRE ASOCIADO DE PUERTO RICO - COMMONWEALTH OF PUERTO RICO
Departamento de Hacienda - Department of the Treasury
**SOLICITUD DE PRORROGA PARA RENDIR LA PLANILLA DE CONTRIBUCION SOBRE INGRESOS**
Request for Extension of Time to File the Income Tax Return

Año comienza el 1 de enero de 2008 y termina el 31 de diciembre de 2008
Year beginning on 1 of 2008 and ending on 31 of 2008



Número de Serie

Sello de Pago

## Parte - Part I: Información del Contribuyente - Taxpayer's Information

**Número de Seguro Social**
Social Security Number

**Número de Identificación Patronal**
Employer Identification Number

| Nombre del Individuo / Individual's First Name | Inicial / Initial | Apellido Paterno / Last Name | Apellido Materno / Second Last Name |
|---|---|---|---|
| Gilberto | | Aponte | Machin |

Nombre de la Corporación, Sociedad, Sucesión o Fideicomiso - Name of the Corporation, Partnership, Estate or Trust

**Dirección Postal - Postal Address**
PO BOX 754  San Lorenzo PR 00754

Código Postal - Zip Code

Número de recibo
Importe

**Teléfono Residencia - Residence Telephone**
7 8 7   5 5 3   1 9 8 6

**Teléfono Oficina - Office Telephone**

**Ocupación / Negocio**
Occupation / Business
Dentistas

## Parte - Part II: Información del (de los) Patrono(s) para quien(es) Trabaja - Information of the Employer(s) for whom you Work

Nombre del Patrono - Employer's Name | Dirección - Address | Número de Identificación Patronal - Employer Identification Number

1.
Código Postal - Zip Code

Nombre del Patrono - Employer's Name | Dirección - Address | Número de Identificación Patronal - Employer Identification Number

2.
Código Postal - Zip Code

## Parte - Part III: Ingresos - Income

Estado Libre Asociado de Puerto Rico
DEPARTAMENTO DE HACIENDA
1146 Colecturía Caguas
RECIBIDO
APR 15 2009
SIN PAGO
SECRETARIO DE HACIENDA
06-1582

1. Ingreso según Comprobante de Retención o Ingreso Estimado ..............
   Income as per Withholding Statement or Estimated Income
   
   1 7 5   0 0 0   0 0

2. Otros Ingresos ..............................................................................
   Other Income
   
   0 0

3. Total de Ingreso Bruto ....................................................................
   Total Gross Income
   
   1 7 5   0 0 0   0 0

## Parte - Part IV: Importe Incluido con esta Solicitud - Amount Included with this Request

1. Cantidad pagada con esta solicitud aplicable al total no pagado de la contribución (responsabilidad contributiva total)
   Amount paid with this request applicable to the amount of tax due (total tax liability)
   
   0 0 0

2. Cantidad pagada con esta solicitud aplicable a la Contribución Adicional Especial (Anejo N Incentivos)
   Amount paid with this request applicable to the Special Surtax (Schedule N Incentives) ... (CIFRA DE INGRESO 0215)

3. Cantidad pagada con esta solicitud aplicable al Prepago del Impuesto sobre Repatriación (Formulario 480.3(II), Parte IV)
   Amount paid with this request applicable to the Prepayment of Tolgate Tax (Form 480.30(II), Part IV) .. (CIFRA DE INGRESO 0242)

4. Cantidad pagada con esta solicitud aplicable a la Contribución sobre Ingresos Opcional para Negocios Exentos
   (Anejo O Incentivos) - Amount paid with this request applicable to the Optional Income Tax for Exempt Businesses
   (Schedule O Incentives) ..................................................... (CIFRA DE INGRESO 0213)

PRSoft, Inc. (www.prsoft.com)

Conservación: Diez (10) años - Retention: Ten (10) years / VEASE AL DORSO - SEE BACK



## Solicitud de Prórroga Automática - Request for Automatic Extension of Time
### Clase de contribuyente - Type of taxpayer

| | | |
|---|---|---|
| [✓] 1. Individuo - Individual | [ ] 2. Sucesión - Estate | [ ] 3. Fideicomiso - Trust |

**30 días days**

[ ] 4. Corporación - Corporation

[ ] 8. Sociedad - Partnership

[ ] 5. Corporación bajo el Programa de Incentivos Contributivos de Puerto Rico - Corporation under the Puerto Rico Tax Incentives Program

[ ] 9. Sociedad bajo el Programa de Incentivos Contributivos de Puerto Rico Partnership under the Puerto Rico Tax Incentives Program

**90 días days**

[ ] 6. Corporación Especial Propiedad de Trabajadores Employees - Owned Special Corporation

[ ] 10. Sociedad Especial - Special Partnership

[ ] 7. Corporación de Individuos - Subchapter N Corporation

[ ] 11. Organización Sin Fines de Lucro - Non Profit Organization

[ ] 12. Corporación o Sociedad acogida a la Sección 936 del Código de Rentas Internas Federal
Corporation or Partnership that has an election under Section 936 of the Federal Internal Revenue Code

Decimoquinto (15) día del noveno mes siguiente al cierre del año contributivo - Fifteenth (15) day of the ninth month following the close of the taxable year.

[ ] 13. Fideicomiso de Empleados - Employee's Trust

Decimoquinto (15) día del décimo mes siguiente al cierre del año contributivo - Fifteenth (15) day of the tenth month following the close of the taxable year.

## Solicitud de Prórroga Adicional - Request for Additional Extension of Time
### Clase de contribuyente - Type of taxpayer

| | | | |
|---|---|---|---|
| [✓] 1. Individuo - Individual | [ ] 2. Sucesión - Estate | [ ] 3. Fideicomiso - Trust | **Marque uno - Check one** (Véanse instrucciones - See instructions) [ ] 60 Días - days   [ ] 150 Días - days |

### Razones - Reasons

Informacion necesaria para cumplimentar la planilla no ha sido recibida.

### Juramento - Oath

Declaro bajo penalidad de perjurio, que la información aquí suministrada ha sido examinada por mí y que según mi mejor información y creencia es cierta, correcta y completa.

I hereby declare under penalty of perjury, that this information has been examined by me and to the best of my knowledge and belief is true, correct and complete.

**Título - Title**

**Firma del contribuyente**
Taxpayer's signature

4 / 15 / 09
**Fecha - Date**

*Teresita Mulero Mulero*

**Firma del representante autorizado**
Duly authorized agent's signature

**Dirección del representante autorizado - Duly authorized agent's address**

Teresita Mulero Mulero, CPA PO Box 1300, Gurabo 00778

**Teléfono - Telephone** (787) 743-3785

ESTA PRÓRROGA NO EXTIENDE EL PAGO DE LA CONTRIBUCION O CUALQUIER PLAZO DE LA MISMA. ES IMPORTANTE QUE COMPLETE TODOS LOS ENCASILLADOS. RECUERDE INCLUIR LA INFORMACION DE SU PATRONO Y EL INGRESO BRUTO DEVENGO EN EL AÑO. THIS EXTENSION DOES NOT EXTEND THE TIME FOR PAYMENT OF THE TAX OR ANY INSTALLMENT THEREOF. IT IS IMPORTANT THAT YOU COMPLETE ALL BOXES. REMEMBER TO INCLUDE YOUR EMPLOYER'S INFORMATION AND THE GROSS INCOME RECEIVED IN THE YEAR.

PRSoft, Inc. (www.prsoft.com)

Conservación: Diez (10) años - Retention: Ten (10) years

**Modelo SC 2644**
Form AS
Rev. 23 jul 08



**ESTADO LIBRE ASOCIADO DE PUERTO RICO - COMMONWEALTH OF PUERTO RICO**
Departamento de Hacienda - Department of the Treasury
**SOLICITUD DE PRORROGA PARA RENDIR LA PLANILLA DE CONTRIBUCION SOBRE INGRESOS**
Request for Extension of Time to File the Income Tax Return

Año comienza el ___1___ de ___enero___ de ___908___ y termina el ___3___ de ___diciembre___ de ___908___
Year beginning on ___1___ of ___908___ and ending on ___3___ of ___908___

**Número de Serie**

**Sello de Pago**

## Parte - Part I: Información del Contribuyente - Taxpayer's Information

**Número de Seguro Social**
Social Security Number

**Número de Identificación Patronal**
Employer Identification Number

| Nombre del Individuo / Individual's First Name | Inicial / Initial | Apellido Paterno / Last Name | Apellido Materno / Second Last Name |
|---|---|---|---|
| Gilberto | | Aponte | Machin |

Nombre de la Corporación, Sociedad, Sucesión o Fideicomiso - Name of the Corporation, Partnership, Estate or Trust

Dirección Postal - Postal Address
PO BOX 754  San Lorenzo PR 00754

Código Postal - Zip Code

**Número de recibo:**
**Importe:**

Teléfono Residencia - Residence Telephone
| 7 | 8 | 7 | | 5 | 5 | 3 | | 1 | 9 | 8 | 6 |

Teléfono Oficina - Office Telephone

**Ocupación / Negocio**
Occupation / Business
Dentistas

## Parte - Part II: Información del (de los) Patrono(s) para quien(es) Trabaja - Information of the Employer(s) for whom you Work

Nombre del Patrono - Employer's Name
Dirección - Address
Número de Identificación Patronal - Employer Identification Number

Código Postal - Zip Code
1.

Nombre del Patrono - Employer's Name
Dirección - Address
Número de Identificación Patronal - Employer Identification Number

Código Postal - Zip Code
2.

## Parte - Part III: Ingresos - Income



1. Ingreso según Comprobante de Retención o Ingreso Estimado .........
   Income as per Withholding Statement or Estimated Income
   | 1 | 7 | 5 | 0 | 0 | 0 | 00 |

2. Otros Ingresos .........
   Other Income
   | | | | | 0 | 00 |

3. Total de Ingreso Bruto .........
   Total Gross Income
   | 1 | 7 | 5 | 0 | 0 | 0 | 00 |

*Estado Libre Asociado de Puerto Rico*
*DEPARTAMENTO DE HACIENDA*
*1146 Colecturía Caguas*
**RECIBIDO**
**MAY 15 2000**
**SIN PAGO**
*SECRETARIO DE HACIENDA*
09-1586-09-1586

## Parte - Part IV: Importe Incluido con esta Solicitud - Amount Included with this Request

1. Cantidad pagada con esta solicitud aplicable al total no pagado de la contribución (responsabilidad contributiva total)
   Amount paid with this request applicable to the amount of tax due (total tax liability)
   | | 0 | 00 |

2. Cantidad pagada con esta solicitud aplicable a la Contribución Adicional Especial (Anejo N Incentivos)
   Amount paid with this request applicable to the Special Surtax (Schedule N Incentives) ... **(CIFRA DE INGRESO 0215)**
   | | 0 | 00 |

3. Cantidad pagada con esta solicitud aplicable al Prepago del Impuesto sobre Repatriación (Formulario 480.30(II), Parte IV)
   Amount paid with this request applicable to the Prepayment of Tollgate Tax (Form 480.30(II), Part IV) .. **(CIFRA DE INGRESO 0242)**
   | | 0 | 00 |

4. Cantidad pagada con esta solicitud aplicable a la Contribución sobre Ingresos Opcional para Negocios Exentos
   (Anejo O Incentivos) - Amount paid with this request applicable to the Optional Income Tax for Exempt Businesses
   (Schedule O Incentives) .................................................. **(CIFRA DE INGRESO 0213)**
   | | 0 | 00 |

*PRSoft, Inc. (www.prsoft.com)*
COPY

Conservación: Diez (10) años - Retention: Ten (10) years / **VEASE AL DORSO - SEE BACK**



## Solicitud de Prórroga Automática - Request for Automatic Extension of Time
### Clase de contribuyente - Type of taxpayer

| | | | 30 días days |
|---|---|---|---|
| ☑ 1. Individuo - Individual | ☐ 2. Sucesión - Estate | ☐ 3. Fideicomiso - Trust | |

| | | 90 días days |
|---|---|---|
| ☐ 4. Corporación - Corporation | ☐ 8. Sociedad - Partnership | |
| ☐ 5. Corporación bajo el Programa de Incentivos Contributivos de Puerto Rico - Corporation under the Puerto Rico Tax Incentives Program | ☐ 9. Sociedad bajo el Programa de Incentivos Contributivos de Puerto Rico Partnership under the Puerto Rico Tax Incentives Program | |
| | ☐ 10. Sociedad Especial - Special Partnership | |
| ☐ 6. Corporación Especial Propiedad de Trabajadores Employees - Owned Special Corporation | ☐ 11. Organización Sin Fines de Lucro - Non Profit Organization | |
| ☐ 7. Corporación de Individuos - Subchapter N Corporation | | |

| | |
|---|---|
| ☐ 12. Corporación o Sociedad acogida a la Sección 936 del Código de Rentas Internas Federal Corporation or Partnership that has an election under Section 936 of the Federal Internal Revenue Code | Decimoquinto (15) día del noveno mes siguiente al cierre del año contributivo Fifteenth (15) day of the ninth month following the close of the taxable year |
| ☐ 13. Fideicomiso de Empleados - Employee's Trust | Decimoquinto (15) día del décimo mes siguiente al cierre del año contributivo Fifteenth (15) day of the tenth month following the close of the taxable year |

### Solicitud de Prórroga Adicional - Request for Additional Extension of Time
### Clase de contribuyente - Type of taxpayer

Marque uno - Check one
(Véanse instrucciones - See instructions)

| | | | | |
|---|---|---|---|---|
| ☑ 1. Individuo - Individual | ☐ 2. Sucesión - Estate | ☐ 3. Fideicomiso - Trust | ☐ 60 Días - days | ☐ 150 Días - days |

## Razones - Reasons

Informacion necesaria para cumplimentar la planilla no ha sido recibida.

## Juramento - Oath

Declaro bajo penalidad de perjurio, que la información aquí suministrada ha sido examinada por mí y que según mi mejor información y creencia es cierta, correcta y completa.

I hereby declare under penalty of perjury, that this information has been examined by me and to the best of my knowledge and belief is true, correct and complete.

|  |  |
|---|---|
| Título - Title | Firma del contribuyente<br>Taxpayer's signature |
| 5/15/09<br>Fecha - Date | _Custodulosoludovie_<br>Firma del representante autorizado<br>Duly authorized agent's signature |

Dirección del representante autorizado - Duly authorized agent's address

Teresita Mulero Mulero, CPA PO Box 1300  Gurabo, PR 00778

Teléfono - Telephone   (787) 743-3785

ESTA PRORROGA NO EXTIENDE EL PAGO DE LA CONTRIBUCION O CUALQUIER PLAZO DE LA MISMA. ES IMPORTANTE QUE COMPLETE TODOS LOS ENCASILLADOS. RECUERDE INCLUIR LA INFORMACION DE SU PATRONO Y EL INGRESO BRUTO QUE DEVENGO EN EL AÑO. THIS EXTENSION DOES NOT EXTEND THE TIME FOR PAYMENT OF THE TAX OR ANY INSTALLMENT THEREOF. IT IS IMPORTANT THAT YOU COMPLETE ALL BOXES. REMEMBER TO INCLUDE YOUR EMPLOYER'S INFORMATION AND THE GROSS INCOME RECEIVED IN THE YEAR.

PRSoft, Inc. (www.prsoft.com)

Conservación: Diez (10) años - Retention: Ten (10) years

MODELO SC 6088
REV.15 OCT 04
OA 04-18

ESTADO LIBRE ASOCIADO DE PUERTO RICO
DEPARTAMENTO DE HACIENDA
AREA DE RENTAS INTERNAS

CERTIFICACION DE RADICACION DE PLANILLAS DE
CONTRIBUCION SOBRE INGRESOS

NUM.CUENTA :     -8306 73B3B2AO APONTE MACHIN GILBERTO

PO BOX 754
SAN LORENZO PR 00754

---

| PERIODO CONTRIBUTIVO | INFORMACION SEGUN SISTEMA |
|---|---|
| 2007 | RINDIO PLANILLA |
| 2006 | RINDIO PLANILLA |
| 2005 | RINDIO PLANILLA |
| 2004 | RINDIO PLANILLA |
| 2003 | RINDIO PLANILLA |

I N F O R M A C I O N   A L   C O N T R I B U Y E N T E

DE NO ESTAR DE ACUERDO CON LA INFORMACION CONTENIDA EN ESTA CERTIFICACION DEBERA PRESENTAR SU RECLAMACION CON LA EVIDENCIA DE RADICACION EN CUALQUIERA DE LOS CENTROS DE SERVICIOS AL CONTRIBUYENTE.

DE NO ESTAR OBLIGADO POR LA LEY A RENDIR UNA PLANILLA (APLICA SOLO A INDIVIDUOS) DEBERA LLENAR EL MODELO SC 2781, CERTIFICACION DE RAZONES POR LAS CUALES EL CONTRIBUYENTE NO ESTA OBLIGADO POR LEY A RENDIR UNA PLANILLA DE CONTRIBUCION SOBRE INGRESOS DE INDIVIDUOS, EN CUALQUIERA DE LOS CENTROS DE SERVICIO AL CONTRIBUYENTE (CENTROS) Y PRESENTAR LA EVIDENCIA SOLICITADA.

PARA LA UBICACION DE LOS CENTROS, PUEDE COMUNICARSE A LOS SIGUIENTES TELEFONOS:

SAN JUAN (787) 723-5556 / 1-877-684-3422 -     CAGUAS (787) 258-5272 / (787) 745-0466
PONCE   (787) 844-8800                    -     MAYAGUEZ (787) 265-5200
BAYAMON  (787) 778-4949 / (787) 778-4973 / (787) 778-4974

BRUNIE LOPEZ NIEVES - (BLN0502)
--------------------------------
SECRETARIO AUXILIAR DE RENTAS INTERNAS
O SU REPRESENTANTE AUTORIZADO

28-Ene-2009 11:26 AM
--------------------
FECHA Y HORA DE
EMISION

SELLO                NAS Y
SE  D00521537

A D V E R T E N C I A

ESTA CERTIFICACION ES VALIDA, SI CONTIENE EL SELLO DE RENTAS INTERNAS, EL SELLO OFICIAL DEL DEPARTAMENTO Y LA FIRMA AUTORIZADA.

# FORMA LARGA

| | | | | | |
|---|---|---|---|---|---|
| Liquidador | Revisor | | **2007** | **2007** | Número de Serie |

○ PLANILLA CON CHEQUE (FAVOR DE FIJAR CHEQUE EN ESTE LUGAR)

ESTADO LIBRE ASOCIADO DE PUERTO RICO
DEPARTAMENTO DE HACIENDA
**PLANILLA DE CONTRIBUCION SOBRE INGRESOS DE INDIVIDUOS**
AÑO CONTRIBUTIVO 2007 O AÑO COMENZADO EL

○ PLANILLA ENMENDADA

○ FALLECIDO DURANTE EL AÑO:

R | G | RC | V | P | P2 | N | D1 | D2 | E | A | M

El ___ de ___ enero ___ de 2007 Y TERMINADO EL 31 de ___ diciembre de 2007

Sello de Pago

| Nombre del Contribuyente | Apellido Paterno | Apellido Materno | Número de Seguro Social Contribuyente |
|---|---|---|---|
| Gilberto | Aponte Machin | | |

| Dirección Postal | | |
|---|---|---|
| PO BOX 754 | | |

| Fecha de Nacimiento | | | Sexo |
|---|---|---|---|
| 12 | 4 | 1961 | ● M |
| Día | Mes | Año | ○ F |

San Lorenzo PR   Código Postal **00754**

Número de Seguro Social Cónyuge

"Coloque la etiqueta engomada (Label) aquí"

| Fecha de Nacimiento de Cónyuge | | |
|---|---|---|
| Día 28 | Mes 10 | Año 1964 |

| Nombre e inicial del Cónyuge | Apellido Paterno | Apellido Materno |
|---|---|---|
| Magda B Prats Palerm | | |

Teléfono Residencia
(787) 553-1986

Teléfono del Trabajo

Dirección Residencial Completa (Barrio o Urbanización, Número, Calle)
Blvd. de los Arboles 435 Los Arboles de Montehiedra

San Juan   PR   Código Postal **00926**

CAMBIO DE DIRECCION
○ Si  ● No

Número de Fax

Correo Electrónico (E-Mail)

**ESTADO PERSONAL AL FINALIZAR EL AÑO CONTRIBUTIVO:**

| | Si | NO | |
|---|---|---|---|
| A. | ● | ○ | ¿Ciudadano de Estados Unidos? |
| B. | ● | ○ | ¿Residente de Puerto Rico al finalizar el año? |
| C. | ○ | ● | ¿Ingresos exentos de Lotería de Puerto Rico? |
| D. | ○ | ● | ¿Ingresos de premios de jugadas en Hipódromo? |
| E. | ○ | ● | ¿Otros ingresos exentos de contribución? (Someta Anejo) |
| F. | ○ | ● | ¿Obligación de hacer pagos a ASUME? |

1. ● Casado que vivía con su cónyuge y rinde planilla conjunta
2. ○ Casado que no vivía con su cónyuge (No jefe de familia) (Indique nombre y seguro social del cónyuge arriba)
3. ○ Jefe de familia (No para casados)
4. ○ Soltero
5. ○ Casado que rinde por separado (Indique nombre y seguro social del cónyuge:

**FUENTE DE MAYOR INGRESO:**

| | |
|---|---|
| G. ○ Empleado del Gobierno, Municipios o Corporaciones Públicas | J. ○ Retirado/Pensionado |
| H. ○ Empleado del Gobierno Federal | K. ● Trabajo Cuenta Propia (Indique la industria o negocio principal) |
| I. ○ Empleado de Empresa Privada | |

CONTRATO GOBIERNO
○ CONTRIBUYENTE  ○ CONYUGE

PLANILLA 2008
● ESPAÑOL  ○ INGLES

| Su ocupación | Ocupación cónyuge | |
|---|---|---|
| Médico Especialista   6210 | Médico Especialista   6210 | |

Sello de Recibido

| 1. Sueldos, Comisiones, Concesiones y Propinas | A-Contribucion Retenida | B-Sueldos, Comisiones, Concesiones y Propinas |
|---|---|---|
| **00** SUMINISTRE LOS COMPROBANTES DE RETENCION (Formularios 499R-2/W-2PR, 499R-2cW-2cPR o W-2, según aplique). | 00 | 00 |
| | 00 | 00 |
| | 00 | 00 |
| **01** Total de comprobantes con esta planilla   0 | 00 | 00 |

| | Contribución Retenida | Salarios Federales |
|---|---|---|
| C. Salarios del Gobierno Federal (Véanse instrucciones) | (01) 00 | (02) 00 |

2. **Otros Ingresos (o Pérdidas)**

| | | |
|---|---|---|
| A. Ingreso de intereses (Anejo F Individuo, Parte I, línea 10) | (03) | 00 |
| B. Participación distribuible en beneficios de sociedades especiales (Someta Anejo F Individuo y Anejo R) | (04) | 00 |
| C. Participación distribuible en pérdidas de sociedades especiales (Someta Anejo R) | (05) | 00 |
| D. Dividendos de corporaciones y distribuciones de sociedades sujetos a retención (Anejo F Individuo, Parte II, línea 1A) | (06) | 00 |
| E. Dividendos de corporaciones y distribuciones de sociedades no sujetos a retención (Anejo F Individuo, Parte II, línea 3B) | (07) | 00 |
| F. Participación distribuible en beneficios de corporaciones de individuos (Someta Anejo F Individuo) | (08) | 00 |
| G. Distribuciones de Planes Gubernamentales (Anejo F Individuo, Parte V, líneas 1C y 1D) | (09) | 00 |
| H. Ingresos misceláneos (Someta Anejo F Individuo) | (10) | 00 |
| I. Distribuciones de Cuentas de Retiro Individual y Cuentas de Aportación Educativa (Someta Anejo F Individuo) | (11) | 00 |
| J. Dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) | (12) | 00 |
| K. Ingresos de anualidades y pensiones (Anejo H Individuo, Parte II, línea 12) | (13) | 00 |
| L. Pensión recibida por divorcio o separación (Núm. seguro social del que paga ___ ) | (15) | 00 |
| M. Ganancia (o pérdida) atribuible a industria o negocio (Someta Anejo K Individuo) | (16) | 00 |
| N. Ganancia (o pérdida) atribuible a la agricultura (Someta Anejo L Individuo) | (18) | 64 020 00 |
| O. Ganancia (o pérdida) atribuible a profesiones y comisiones (Someta Anejo M Individuo) | (19) | 6 733 00 |
| P. Ganancia (o pérdida) atribuible a alquiler (Someta Anejo N Individuo) | (20) | 00 |
| Q. Ganancia (o pérdida) en la venta o permuta de activos de capital y Planes cualificados (Someta Anejo D Individuo) | (21) | 00 |
| R. Ganancia neta de capital a largo plazo en Fondos de Inversión (Someta Anejo Q1) | (22) | 70 753 00 |
| 3. Total Ingreso Bruto (Sume líneas 1B, 1C y 2A a 2R) | (23) | 70 753 00 |
| 4. Pensión Pagada por Divorcio o Separación (seg. soc. del que la recibe ___ ) (24)(Núm. sentencia ___ ) (24) | (25) | 00 |
| 5. Ingreso Bruto Ajustado (Línea 3 menos línea 4) | (30) | 70 753 00 |

Retención de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

6. (texto ilegible) planilla A Individuo. Parte I, línea 17) ......... 14,710 00

8. Deducción fija o deducciones detalladas (Anote la mayor de la línea 6 o 7) ............... 14,710 00

9. Total deducciones adicionales (Anejo A Individuo, Parte II, línea 10) ........... 4,067 00

10. Pago de servicio telefónico por comunicación con personal militar en zona de combate (Véanse instrucciones)........ 00

11. EXENCION PERSONAL: Si marco bloque 1 anote $3,000, bloque 2 $1,300, bloque 3 $3,000, bloque 4 $1,300, bloque 5 $1,500 ... 3,000 00

12. EXENCION POR DEPENDIENTES (Complete el Anejo A1 Individuo, véanse instrucciones)
   A)  No universitarios: Categoría (N) ............ 2 x $1,600 ........ 3,200 00
   B)  Universitarios: Categoría (U) ............ x $1,600 ........ 00
   C)  Incapacitados, ciegos o de 65 años o mas: Categoría (I) ............ x $1,600 ...... 00
   D)  Total Exención por Dependientes (Sume líneas 12A, 12B y 12C) ....... 3,200 00

13. Total Deducciones y Exenciones (Sume líneas 8, 9, 10, 11 y 12D) ........... 24,977 00

14. INGRESO NETO SUJETO A CONTRIBUCION (Línea 5 menos línea 13. Si la línea 13 es mayor que la línea 5, anote cero) ...... 45,776 00

15. CONTRIBUCION: (01) ⚫ 1 Según Tabla  ⚪ 2 Especial sobre ganancias de capital  ⚪ 3 Extranjero no residente  ⚫ 03 .... 6,954 00

16. Cantidad de Ajuste Gradual (Determine este ajuste si la cantidad reflejada en la línea 14 es mayor de $75,000) (Anejo P Individuo, línea 7) ..... 00

17. Exceso de la Contribución Básica Alterna sobre la Contribución Regular (Anejo O Individuo, línea 6) ....... 00

18. Contribución sobre intereses sujetos a retención (Anejo F Individuo, Parte I, línea 6) ......... 00

19. Contribución especial sobre dividendos de corporaciones y distribuciones de sociedades sujetas a retención (Anejo F Individuo, Parte II, línea 4A) .... 00

20. Contribución sobre dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) ...... 00

21. Contribución sobre distribuciones de IRA o Cuentas de Aportación Educativa que consistan de ingresos de fuentes dentro de P.R. (Anejo F Individuo, Parte VII, línea 1) ........ 00

22. Contribución sobre distribuciones de IRA a pensionados del Gobierno (Anejo F Individuo, Parte VII, línea 2) ...... 00

23. Contribución sobre distribuciones y transferencias de Planes Gubernamentales (Anejo F Individuo, Parte V, línea 3) ....... 00

24. Contribución especial sobre ingreso neto derivado de Proyectos Fílmicos o de Infraestructura, y de negocios con decreto de exención bajo la Ley 135 de 1997 (Anejo K Individuo, Parte II, línea 10 o Anejo N Individuo, Parte II, línea 8) ....... 00

25. Contribución sobre ingresos de equipos de béisbol de Grandes Ligas y la Asociación Nacional de Baloncesto de los E.U. (Anejo F Individuo, Parte VI, línea 2) ....... 00

26. TOTAL CONTRIBUCION DETERMINADA (Sume líneas 15 a la 25) ......... 6,954 00

27. Recobro de crédito reclamado en exceso (Anejo B Individuo, Parte I, línea 3) ....... 00

28. Crédito para Contribuyentes Asalariados (Véanse instrucciones) ....... 00

29. Créditos contributivos (Anejo B Individuo, Parte II, línea 22) ........ 00

30. RESPONSABILIDAD CONTRIBUTIVA (Sume líneas 26 y 27 menos línea 28 o 29, la que aplique. Si es menos de cero, anote cero) .... 6,954 00

31. CONTRIBUCION RETENIDA, PAGADA Y CREDITO POR TRABAJO:
   A)  Mediante retención sobre salarios (Sume las líneas 1A y 1C del Encasillado 2) .......... 00
   B)  Mediante retención sobre anualidades y pensiones (Anejo H Individuo, Parte II, línea 13) ....... 00
   C)  Otros pagos y retenciones (Anejo B Individuo, Parte III, línea 17) ......... 13,984 00
   D)  Crédito por Trabajo (Véanse instrucciones) .......... 00
   E)  Total Contribución Retenida, Pagada y Crédito por Trabajo (Sume líneas 31A a la 31D) ....... 13,984 00

32. TOTAL NO PAGADO DE LA CONTRIBUCION (Si la línea 31E es menor que la línea 30, anote diferencia aquí, de lo contrario, en línea 36) ..... 00

33. Menos: Cantidad pagada con prórroga automática ....... 00

34. BALANCE PENDIENTE DE PAGO (Si la línea 32 es mayor que la línea 33, anote la diferencia aquí, de lo contrario, en línea 36) ..... 00

35. Adición a la Contribución por Falta de Pago de la Contribución Estimada (Anejo T Individuo, Parte IV, línea 34) ....... 00

36. Menos: Exceso de Contribución Retenida, Pagada y Crédito por Trabajo ....... 7,030 00

37. Menos: Cantidad pagada  (a) Con Planilla o Electrónicamente a través de un Programa Certificado ....... 00
                             (b) Otras Transferencias Electrónicas (Núm. de Transacción: _____ ) ...... 00
                             (c) Intereses .......... 00
                             (d) Recargos _____ y Penalidades .......... 00

38. BALANCE PENDIENTE DE PAGO (Sume líneas 34 y 35 menos líneas 36, 37(a) y 37(b) y anote aquí. Si es menos de cero, anote la diferencia en la línea 39) ...... 00

39. CONTRIBUCION PAGADA EN EXCESO (Sume líneas 30 y 35 menos líneas 31E y 33. Indique distribución en la línea A o B) ..... 7,030 00
   A)  Acreditar a la contribución estimada 2008 ....... 3,000 00
   B)  A REINTEGRAR (Si desea que se le deposite el reintegro directamente en una cuenta, complete el Encasillado 5) ..... 4,030 00

AUTORIZACION PARA DEPOSITO DIRECTO DE REINTEGRO

Tipo de cuenta    Número de ruta/tránsito          Número de su cuenta

⚪ Cheques  ⚪ Ahorros  [ ][ ][ ][ ][ ][ ][ ][ ][ ]    [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

Cuenta a nombre de: _____
(Nombre completo en letra de molde según aparece en su cuenta. Si es casado y rinde planilla conjunta, incluya el nombre del cónyuge)

Declaro bajo penalidad de perjurio que la información incluida en esta planilla, anejos y documentos que se acompañan, ha sido examinada por mí y que la misma es cierta, correcta y completa. La declaración de la persona que prepara la planilla (excepto el contribuyente) es con respecto a la información provista y dicha información ha sido verificada.

Firma del Contribuyente _____  Fecha 7/14/08   Firma del Cónyuge _____  Fecha 8/18/08

04  Nombre de Especialista (Letra de Molde)
Teresita Mulero Mulero

Nombre de la Firma o Negocio
Teresita Mulero Mulero, CPA

Dirección
PO Box 1300 Guarbo, PR          Código Postal  00778

Número de Registro  00215
Número de Identificación Patronal  66-0440576

Especialista por cuenta propia (ennegrezca aquí) ⚪
Firma del Especialista _____  Fecha 8/07/—

NOTA AL CONTRIBUYENTE
Indique si hizo pagos por la preparación de su planilla: ⚫ Sí  ⚪ No. Si contestó "Sí", exija la firma y el número de registro del Especialista.

Período de Conservación: Diez (10) años          PRSoft, Inc. (www.prsoft.com)

## FORMA LARGA

| Liquidador | Revisor |
|---|---|

○ PLANILLA CON CHEQUE (FAVOR DE FIJAR CHEQUE EN ESTE LUGAR)

**2007** ESTADO LIBRE ASOCIADO DE PUERTO RICO **2007**
DEPARTAMENTO DE HACIENDA
PLANILLA DE CONTRIBUCION SOBRE INGRESOS DE INDIVIDUOS
AÑO CONTRIBUTIVO 2007 O AÑO COMENZADO EL

Número de Serie

○ PLANILLA ENMENDADA
○ FALLECIDO DURANTE EL AÑO

Sello de Pago

| R | G | RO | V1 | V2 | P1 | P2 | N | D1 | D2 | E | A | M |
|---|---|----|----|----|----|----|---|----|----|---|---|---|

el ___ de enero de 2007, Y TERMINADO EL 31 de diciembre de 2007

**Nombre del Contribuyente** | Inicial | Apellido Paterno | Apellido Materno

Gilberto — **Aponte Machin**

Número de Seguro Social Contribuyente ___-8306

Dirección Postal
PO BOX 754

| Fecha de Nacimiento | | | Sexo |
|---|---|---|---|
| 12 | 4 | 1961 | ● M |
| Día | Mes | Año | ○ F |

San Lorenzo PR       Código Postal  00754

Número de Seguro Social Cónyuge ___-6870

"Coloque la etiqueta engomada (Label) aquí"

| Fecha de Nacimiento del Cónyuge | | |
|---|---|---|
| Día 28 | Mes 10 | Año 1964 |

**Nombre e Inicial del Cónyuge** | Apellido Paterno | Apellido Materno

Magda B Prats Palerm

Teléfono Residencia
(787) 553-1986

Dirección Residencial Completa (Barrio o Urbanización, Número, Calle)
Blvd. de los Arboles 435 Los Arboles de Montehiedra

San Juan        PR    Código Postal 00926

Teléfono del Trabajo

CAMBIO DE DIRECCION
○ SI  ● NO

Número de Recibo

Correo Electrónico (E-Mail)

**ESTADO PERSONAL AL FINALIZAR EL AÑO CONTRIBUTIVO:**

| | SI | NO | |
|---|---|---|---|
| A | ● | ○ | ¿Ciudadano de Estados Unidos? |
| B | ● | ○ | ¿Residente de Puerto Rico al finalizar el año? |
| C | ○ | ○ | ¿Ingresos exentos de Lotería de Puerto Rico? |
| D | ○ | ○ | ¿Ingresos de premios de jugadas en Hipódromo? |
| E | ○ | ○ | ¿Otros ingresos exentos de contribución? (Someta Anejo) |
| F | ○ | ○ | ¿Obligación de hacer pagos a ASUME? |

1. ● Casado que vivía con su cónyuge y rinde planilla conjunta
2. ○ Casado que no vivía con su cónyuge (No jefe de familia)
   (Indique nombre y seguro social del cónyuge arriba)
3. ○ Jefe de familia (No para casados)
4. ○ Soltero
5. ○ Casado que rinde por separado (Indique nombre y seguro social del cónyuge)

**FUENTE DE MAYOR INGRESO:**

G ○ Empleado del Gobierno, Municipios o Corporaciones Públicas
H ○ Empleado del Gobierno Federal
I ○ Empleado de Empresa Privada

J ○ Retirado/Pensionado
K ● Trabajo Cuenta Propia (Indique la industria o negocio principal)

Su ocupación **Médico Especialista** 6210    Ocupación cónyuge **Médico Especialista** 6210

**CONTRATO GOBIERNO**
○ CONTRIBUYENTE  ○ CONYUGE

**PLANILLA 2008**
● ESPAÑOL  ○ INGLES

Encasillado 1

Sello de Recibido

| | | A-Contribución Retenida | B-Sueldos, Comisiones, Concesiones y Propinas |
|---|---|---|---|
| 1. Sueldos, Comisiones, Concesiones y Propinas | | | |
| 00 SUMINISTRE LOS COMPROBANTES DE RETENCION (Formularios 499R-2/W-2PR, 499R-2c/W-2cPR o W-2, según aplique). | | 00 | 00 |
| | | 00 | 00 |
| | | 00 | 00 |
| 01 Total de comprobantes con esta planilla | 0 | 00 | 00 |

| | Contribución Retenida | Salarios Federales |
|---|---|---|
| | 00 | |
| 1C. Salarios del Gobierno Federal (Véanse instrucciones) | (01) 00 | (02) |

**2. Otros Ingresos (o pérdidas):**

| | |
|---|---|
| A) Ingreso de intereses (Anejo F Individuo, Parte I, línea 10) | (04) |
| B) Participación distribuible en beneficios de sociedades especiales (Someta Anejo F Individuo y Anejo R) | (05) |
| C) Participación distribuible en pérdidas de sociedades especiales (Someta Anejo R) | (06) |
| D) Dividendos de corporaciones y distribuciones de sociedades sujetos a retención (Anejo F Individuo, Parte II, línea 1A) | (07) |
| E) Dividendos de corporaciones y distribuciones de sociedades no sujetos a retención (Anejo F Individuo, Parte II, línea 3B) | (08) |
| F) Participación distribuible en beneficios de corporaciones de individuos (Someta Anejo F Individuo) | (09) |
| G) Distribuciones de Planes Gubernamentales (Anejo F Individuo, Parte V, líneas 1C y 1D) | (10) |
| H) Ingresos misceláneos (Someta Anejo F Individuo) | (11) |
| I) Distribuciones de Cuentas de Retiro Individual y Cuentas de Aportación Educativa (Someta Anejo F Individuo) | (12) |
| J) Dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) | (13) |
| K) Ingresos de anualidades y pensiones (Anejo H Individuo, Parte II, línea 12) | (15) |
| L) Pensión recibida por divorcio o separación (Núm. seguro social del que paga _____ ) (14) | (16) |
| M) Ganancia (o pérdida) atribuible a industria o negocio (Someta Anejo K Individuo) | (17) 64 000 |
| N) Ganancia (o pérdida) atribuible a la agricultura (Someta Anejo L Individuo) | (18) 6 753 |
| O) Ganancia (o pérdida) atribuible a profesiones u ocupaciones (Someta Anejo M Individuo) | (19) |
| P) Ganancia (o pérdida) atribuible a alquiler (Someta Anejo N Individuo) | (20) |
| Q) Ganancia (o pérdida) en la venta o permuta de activos de capital y Planes cualificados (Someta Anejo D Individuo) | (21) 70 753 |
| R) Ganancia neta de capital a largo plazo en Fondos de Inversión (Someta Anejo Q1) | (22) |

3. Total Ingreso Bruto (Sume líneas 1B, 1C y 2A a la 2R) (23)(Núm. sentencia _____ ) (24) (25) **70 753**

4. Pensión Pagada por Divorcio o Separación (seg. soc. del que la recibe: ___ )

5. Ingreso Bruto Ajustado (Línea 3 menos línea 4)

Encasillado 2

Encasillado 3

6. DEDUCCION FIJA. Si marca en el Encasillado 1 el bloque 1 anote $1,150; el bloque 2 anote $2,100; el bloque 3 anote $2,100 o anote $2,735 si es casado e indica el bloque 3; y si escoge casado que rinde planilla separada que detalla sus deducciones anote cero. Si su cónyuge no detalla, anote $1,575 | (07) | 3,150 | 00

7. Total deducciones detalladas (Anejo A Individuo, Parte 1, anote línea 17) .......... (09) | 14,710 | 00

8. Deducción fija o deducciones detalladas (Anote la mayor de la línea 6 ó 7) ............. (07) | 14,710 | 00

9. Pago de servicio telefónico por comunicación con personal militar en zona de combate (véanse instrucciones) | (08) | 4,087 | 00

10. Total deducciones adicionales (Anejo A Individuo, Parte II, línea 10) ............... (08) | | 00

11. EXENCION PERSONAL: Si marca bloque 1 anote $3,000; bloque 2 $1,300; bloque 4 $1,300, bloque 5 $1,500 | (09) | 3,000 | 00

12. EXENCION POR DEPENDIENTES (Complete el Anejo A1 Individuo, véanse instrucciones)
   A) No universitarios: Categoría (N) ............... _____ 2 x $1,600 | 3,200 | 00
   B) Universitarios: Categoría (U) ............... _____ x $1,600 | | 00
   C) Incapacitados, ciegos o de 65 años o mas: Categoría (I) ... _____ x $1,600 | | 00
   D) Total Exención por Dependientes (Sume líneas 12A, 12B y 12C) .............. (10) | 3,200 | 00

13. Total Deducciones y Exenciones (Sume líneas 8, 9, 10, 11 y 12D) ......................... (11) | 3,200 | 00

14. INGRESO NETO SUJETO A CONTRIBUCION (Línea 5 menos línea 13. Si la línea 13 es mayor que la línea 5, anote cero) | (12) | 24,977 | 00

Encasillado 4

15. CONTRIBUCION: (01) ● 1 Según Tabla ○ 2 Especial sobre ganancias de capital ○ 3 Extranjero no residente ● 03 | (13) | 45,776 | 00
16. Cantidad de Ajuste Gradual (Determine este ajuste si la cantidad reflejada en la línea 14 es mayor de $75,000) (Anejo P Individuo, línea 7) | (12) | 6,954 | 00
17. Exceso de la Contribución Básica Alterna sobre la Contribución Regular (Anejo O Individuo, línea 6) ......... | (13) | | 00
18. Contribución sobre intereses sujetos a retención (Anejo F Individuo, Parte I, línea 6) ......... | (14) | | 00
19. Contribución especial sobre dividendos de corporaciones y distribuciones de sociedades sujetos a retención (Anejo F Individuo, Parte II, línea 4A) | (15) | | 00
20. Contribución sobre dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) ......... | (16) | | 00
21. Contribución sobre distribuciones de IRA o Cuentas de Aportación Educativa que consistan de ingresos de fuentes dentro de P.R. (Anejo F Individuo, Parte VII, línea 2) | (17) | | 00
22. Contribución sobre distribuciones de IRA a pensionados del Gobierno (Anejo F Individuo, Parte VII, línea 3) | (08) | | 00
23. Contribución sobre distribuciones y transferencias de Planes Gubernamentales (Anejo F Individuo, Parte V, línea 3) | (09) | | 00
24. Contribución especial sobre ingreso neto derivado de Proyectos Fílmicos o de Infraestructura, y de negocios con decreto de exención bajo la Ley 135 de 1997 (Anejo K Individuo, Parte II, línea 10 o Anejo N Individuo, Parte II, línea 3) | (10) | | 00
25. Contribución sobre ingresos de equipos de béisbol de Grandes Ligas y la Asociación Nacional de Baloncesto de los E.U. (Anejo F Individuo, Parte VI, línea 2) | (11) | | 00
26. TOTAL CONTRIBUCION DETERMINADA (Sume líneas 15 a la 25) .......... | (12) | | 00
27. Recobro de crédito reclamado en exceso (Anejo B Individuo, Parte I, línea 3) ......... | (13) | 6,954 | 00
28. Crédito para Contribuyentes Asalariados (Véanse instrucciones) .......... | (14) | | 00
29. Créditos contributivos (Anejo B Individuo, Parte II, línea 22) ......... | (16) | | 00
30. RESPONSABILIDAD CONTRIBUTIVA (Sume líneas 26 y 27 menos líneas 28 ó 29, la que aplique. Si es menos de cero, anote cero) | (17) | 6,954 | 00
31. CONTRIBUCION RETENIDA, PAGADA Y CREDITO POR TRABAJO:
   A) Mediante retención sobre salarios (Sume las líneas 1A y 1C del Encasillado 2) .......... | (16) | | 00
   B) Mediante retención sobre anualidades y pensiones (Anejo H Individuo, Parte II, línea 13) ......... | (18) | | 00
   C) Otros pagos y retenciones (Anejo B Individuo, Parte III, línea 17) ......... | (19) | | 00
   D) Crédito por Trabajo (Véanse instrucciones) .......... | (20) | 13,984 | 00
   E) Total Contribución Retenida, Pagada y Crédito por Trabajo (Sume líneas 31A a la 31D) ......... | (21) | 13,984 | 00
32. TOTAL NO PAGADO DE LA CONTRIBUCION (Si la línea 31E es menor que la línea 30, anote diferencia aquí, de lo contrario, en línea 36) | (22) | | 00
33. Menos: Cantidad pagada con prórroga automática .......... | (23) | | 00
34. BALANCE PENDIENTE DE PAGO (Si la línea 32 es mayor que la línea 33, anote la diferencia aquí, de lo contrario, en la línea 38) | (24) | | 00
35. Adición a la Contribución por Falta de Pago de la Contribución Estimada (Anejo T Individuo, Parte IV, línea 34) | (25) | | 00
36. Menos: Exceso de Contribución Retenida, Pagada y Crédito por Trabajo .......... | (27) | 7,030 | 00
37. Menos: Cantidad pagada (a) Con Planilla o Electrónicamente a través de un Programa Certificado .......... | (28) | | 00
   (b) Otras Transferencias Electrónicas (Núm. de Transacción: _____ ) .......... | (29) | | 00
   (c) Intereses .......... | (30) | | 00
   (d) Recargos _____ y Penalidades .......... | (31) | | 00
38. BALANCE PENDIENTE DE PAGO (Sume líneas 34 y 35 menos líneas 36, 37(a) ó 37(b) y anote aquí. Si es menos de cero, anote la diferencia en la línea 39) | (32) | | 00
39. CONTRIBUCION PAGADA EN EXCESO (Sume líneas 30 y 35 menos líneas 31E y 33. Indique distribución en la línea A ó B) | (33) | 7,030 | 00
   A) Acreditar a la contribución estimada 2008 .......... | (34) | 3,000 | 00
   B) A REINTEGRAR (Si desea que se le deposite el reintegro directamente en una cuenta, complete el Encasillado 5) ......... | (40) | 4,030 | 00

Encasillado 5

AUTORIZACION PARA DEPOSITO DIRECTO DE REINTEGRO

Tipo de cuenta
Número de ruta/tránsito
Número de su cuenta
○ Cheques ○ Ahorros

Cuenta a nombre de: _____
(Nombre completo en letra de molde según aparece en su cuenta. Si es casado y rinde planilla conjunta, incluya el nombre del cónyuge) _____ y _____

Declaro bajo penalidad de perjurio que la información incluida en esta planilla, anejos y documentos que se acompañan, ha sido examinada por mí y que la misma es cierta, correcta y completa. La declaración de la persona que prepara la planilla (excepto el contribuyente) es con respecto a la información disponible y dicha información ha sido verificada.

Firma del Contribuyente _____ | Fecha 7/14/08 | Firma del Cónyuge _____ 7/14/18

04 Nombre del Especialista (Letra de Molde)
Teresita Mulero Mulero
Dirección
PO Box 1300 Guarbo, PR
Código Postal 00778

Nombre de la Firma o Negocio
Teresita Mulero Mulero, CPA
Número de Registro 00215
Especialista por cuenta propia (ennegrezca aquí) ●
Número de Identificación Patronal 66-0440578
Firma del Especialista _____ 8/07/09

NOTA AL CONTRIBUYENTE
Indique si hizo pagos por la preparación de su planilla: ○ Sí ● No. Si contestó "Sí", exija la firma y el número de registro del Especialista.
Periodo de Conservación: Diez (10) años
PRSoft, Inc (www.prsoft.com)

# DEDUCCIONES DETALLADAS Y ADICIONALES

**2007**

Año contributivo comenzado el __1__ de __enero__ de 2007 y terminado el __31__ de __diciembre__ de 2007

Número de Seguro Social
**3306**

nbre del contribuyente
**ilberto Aponte Machin**

## Parte I — Deducciones Detalladas (Véanse instrucciones)

**10**

Intereses hipotecarios

| Nombre de la entidad a quien hizo el pago | Hipoteca | Número del Préstamo | Núm. Ident. Patronal | Importe | |
|---|---|---|---|---|---|
| Primera residencia: **Doral Bank** | Primera | 9100005080 | (01) 66-0387312 | 12,581 00 | (05) |
| | Segunda | | (02) - | 00 | (06) |
| Segunda residencia: | Primera | | (03) - | 00 | (07) |
| | Segunda | | (04) - | 00 | (08) |

Honorarios de Origen del Préstamo (Puntos) Pagados Directamente por el Deudor (Véanse instrucciones) ... (09) 00

Descuentos del Préstamo (Puntos) Pagados Directamente por el Deudor (Véanse instrucciones) ... (10) 00

Total intereses hipotecarios pagados ... (11) 12,581 00

2. Tablillas de auto pagadas para uso personal (Véanse instrucciones) ... (12) 80 00
3. Gastos incurridos en el cuido de hijos (Véanse instrucciones: $1,200-un hijo; $2,400-dos o más hijos) ... (13) 00
4. Gastos incurridos en el cuido de personas de edad avanzada (Véanse instrucciones) ... (14) 00
   } (15) 00
5. Alquiler pagado (Número seguro social del arrendador: __ - __) ... (16) 00
6. Contribuciones sobre la propiedad que constituye su residencia principal ... (17) 1,249 00
7. Pérdida de su residencia principal debido a causas fortuitas (Véanse instrucciones) ... (18) 00
8. Gastos médicos (Anejo J Individuo, línea 4) ... (19) 00
9. Donativos (Anejo J Individuo, línea 11) ... (20) 00
0. Pérdida de bienes muebles por ciertas causas fortuitas (Véanse instrucciones) ... (21) 00
1. Gastos por molinos de viento ... (22) 00
2. Gastos de equipo de asistencia tecnológica para personas con impedimentos, tratamiento especializado o enfermedad crónica:
   Ennegrezca: (23) ○ 1 Contribuyente ○ 2 Esposa ○ 3 Otros ... (24) 00
   ... (25) 800 00
3. Gastos incurridos para la educación de dependientes ... (26) 00
4. Gastos por equipo solar ... 00
5. Intereses sobre préstamos estudiantiles a nivel universitario (Véanse instrucciones):

| Inst. financiera | Núm. préstamo | | Núm. Ident. Patronal | | Importe |
|---|---|---|---|---|---|
| | (27) - | (29) | | | |
| | (28) - | (30) | | | 00 |

Total intereses sobre préstamos estudiantiles pagados ... (31) 00

16. Aportaciones al Fondo para Servicios contra Enfermedades Catastróficas Remediables (Véanse instrucciones) ... (32) 00

17. Total deducciones detalladas (Sume líneas 1 a la 16 y traslade al Encasillado 3, línea 7 de la planilla) ... (35) 14,710 00

## Parte II — Deducciones Adicionales (Véanse instrucciones)

1. Aportaciones a cuentas de retiro individual (No exceder de $5,000 ó $10,000 si es casado):

| Inst. financiera | Núm. cuenta | | Núm. Ident. Patronal | | Aportación |
|---|---|---|---|---|---|
| | (36) - | (39) | | | |
| | (37) - | (40) | | | |
| | (38) - | (41) | | | 00 |

Total aportaciones a cuentas de retiro individual ... (42) 00

2. Aportaciones a sistemas gubernamentales de pensiones o retiro ... (43) 3,000 00
3. Casados cuando ambos trabajan (Véanse instrucciones) ... (44) 00
4. Veteranos (Véanse instrucciones) ... (45) 00
5. Gastos ordinarios y necesarios (Anejo I Individuo, línea 8) ... (46) 00
6. Intereses de préstamo de automóvil (No exceder de $1,200): Inst. financiera **Banco Santander** ... (48) 1,067 00
   Núm. préstamo **007006124636** Núm. Ident. Patronal (47) **66-0312389** ... (49) 00
7. Jóvenes que trabajan (Véanse instrucciones) ... (50) 00
8. Cuenta de Aportación Educativa (Anejo A1 Individuo, Parte II, línea (10)) (Véanse instrucciones) ... (51) 00
9. Adquisición e instalación de computadora personal para uso de dependientes (Véanse instrucciones) ... (55) 00
10. Total deducciones adicionales (Sume líneas 1 a la 9 y traslade al Encasillado 3, línea 9 de la planilla) ... 4,067 00

# Anejo B Individuo

**RECOBRO DE CREDITO RECLAMADO EN EXCESO, CREDITOS CONTRIBUTIVOS, Y OTROS PAGOS Y RETENCIONES**

## 2007

Año contributivo comenzado el _1_ de _enero_ de 2007, y terminado el _31_ de _diciembre_ de 2007.

| Nombre del contribuyente | Número de Seguro Social |
|---|---|
| Gilberto Aponte Machin | 8306 |

---

### Parte I — Recobro de Crédito por Inversión y por Servidumbre de Conservación Reclamado en Exceso

**⑳**

| | Columna A | Columna B | Columna C |
|---|---|---|---|
| Nombre de la entidad: | | | |
| Núm. de identificación patronal: | - (01) | - (03) | - (05) |
| Crédito por: | (02) | (04) | (05) |
| Desarrollo Turístico | 1 ⊂⊃ | 1 ⊂⊃ | 1 ⊂⊃ |
| Desperdicios Sólidos | 2 ⊂⊃ | 2 ⊂⊃ | 2 ⊂⊃ |
| Incentivos Agrícolas | 3 ⊂⊃ | 3 ⊂⊃ | 3 ⊂⊃ |
| Fondo de Capital de Inversión | 4 ⊂⊃ | 4 ⊂⊃ | 4 ⊂⊃ |
| Distrito Teatral de Santurce | 5 ⊂⊃ | 5 ⊂⊃ | 5 ⊂⊃ |
| Desarrollo Industria Fílmica | 6 ⊂⊃ | 6 ⊂⊃ | 6 ⊂⊃ |
| Infraestructura de Vivienda | 7 ⊂⊃ | 7 ⊂⊃ | 7 ⊂⊃ |
| Construcción o Rehabilitación de Vivienda para Alquiler a Familias de Ingresos Bajos o Moderados | 8 ⊂⊃ | 8 ⊂⊃ | 8 ⊂⊃ |
| Adquisición de un Negocio Exento en Proceso de Cerrar Operaciones en Puerto Rico | 9 ⊂⊃ | 9 ⊂⊃ | 9 ⊂⊃ |
| Servidumbre de Conservación | 10 ⊂⊃ | 10 ⊂⊃ | 10 ⊂⊃ |
| Otra: | 11 ⊂⊃ | 11 ⊂⊃ | 11 ⊂⊃ |

1. Total de crédito reclamado en exceso ......................................... (07) |00
2. Recobro de crédito en exceso pagado en el año anterior, si aplica ................... (08) |00
3. Recobro de crédito reclamado en exceso a pagar este año (Traslade al Encasillado 4, línea 27 de la planilla. Véanse instrucciones) ................... (09) |00
4. Exceso de crédito adeudado para el próximo año, si aplica (Línea 1 menos líneas 2 y 3. Véanse instrucciones) ............ (10) |00

---

### Parte II — Créditos Contributivos (No incluya pagos de estimada. Incluya estos pagos en la Parte III de este Anejo)

1. Crédito por contribuciones pagadas a los Estados Unidos, sus posesiones y países extranjeros (Anejo C Individuo, Parte IV, línea 7) ................... (11) |00
2. Crédito por: (12) ⊂⊃1 Sección 4(a) Ley 8 de 1987 y/o ⊂⊃2 Sección 3(b) Ley 135 de 1997 (Véanse instrucciones). (13) |00
3. Crédito por inversión Ley 362 de 1999: (14) ⊂⊃1 Proyecto Fílmico y/o ⊂⊃2 Proyecto Infraestructura (Véanse instrucciones). (15) |00
4. Crédito por inversión en el Fondo de Capital de Inversión, de Turismo u otros fondos o directamente (Someta Anejo Q) (Véanse instrucciones) ................... (16) |00
5. Crédito atribuible a pérdidas en el Fondo de Capital de Inversión, de Turismo u otros fondos (Someta Anejos Q y Q1) ................... (17) |00
6. Crédito por aportación a Fundación Educativa para la Libre Selección de Escuelas (Véanse instrucciones) ......... (18) |00
7. Crédito por pagos de Certificados de Membresía por parte de Miembros Ordinarios y Extraordinarios de Corporación Especial Propiedad de Trabajadores (Véanse instrucciones) ................... (19) |00
8. Crédito por la compra de créditos contributivos (Complete Parte IV)(Véanse instrucciones) ................... (20) |00
9. Crédito por inversión en infraestructura de vivienda (Véanse instrucciones) ................... (21) |00
10. Crédito por inversión en la construcción o rehabilitación de vivienda para alquiler a familias de ingresos bajos o moderados (Véanse instrucciones) ................... (22) |00
11. Crédito por inversión en construcción en centros urbanos (Véanse instrucciones) ................... (23) |00
12. Crédito para comerciantes afectados por la revitalización de los cascos urbanos (Véanse instrucciones) ....... (24) |00
13. Crédito para inversionistas que adquieran un negocio exento que esté por cerrar operaciones en P.R. (Véanse inst.) (25) |00
14. Crédito por compras de productos manufacturados en Puerto Rico y del Agro Puertorriqueño (Someta Anejo B1 Individuo) ................... (26) |00
15. Crédito por donativos al Patronato del Palacio de Santa Catalina (Véanse instrucciones) ................... (27) |00
16. Crédito por constitución de servidumbre de conservación elegible o donación de terreno elegible (Véanse instrucciones) ........ (28) |00
17. Exención a personas que operen como librero (Véanse instrucciones) ................... (29) |00
18. Créditos arrastrados de años anteriores (Someta detalle) ................... (30) |00
19. Otros créditos no incluidos en las líneas anteriores (Someta detalle) (Véanse instrucciones) ................... (31) |00
20. Total Créditos Contributivos (Sume líneas 1 a la 19) ................... (32) |00
21. Total contribución determinada (Encasillado 4, línea 26 de la planilla) ................... (33) 6,954 |00
22. **Crédito a ser reclamado** (La menor de la línea 20 ó 21. Traslade a la página 2, Encasillado 4, línea 29 de la planilla) ................... (34) |00
23. Créditos arrastrables (Someta detalle) ................... (40) |00

---

## Parte III — Otros Pagos y Retención

| | | |
|---|---|---|
| 1. Pagos de contribución estimada para el año 2007 .......... | (41) | .00 |
| 2. Contribución pagada en exceso en años anteriores acreditada a la contribución estimada .......... | (42) | 3,000 00 |
| 3. Contribución retenida a no residentes (Formulario 480.6C).......... | (43) | 00 |
| 4. Contribución retenida sobre intereses (Anejo F Individuo, Parte I, línea 8).......... | (44) | 00 |
| 5. Dividendos de corporaciones o distribuciones de sociedades (Anejo F Individuo, Parte II, línea 5A) .......... | (45) | 00 |
| 6. Dividendos de corporaciones o distribuciones de sociedades que operan bajo la Ley Num. 8 de 1987 (Formulario 480.6B)  ⊘ 10%   ⊘5%   ⊘2% .......... | (46) | 00 |
| 7. Dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) .......... | (47) | 00 |
| 8. Servicios prestados por individuos (Formulario 480.6B).......... | (48) | 10,984 00 |
| 9. Pagos por indemnización judicial o extrajudicial (Formulario 480.6B) .......... | (49) | 00 |
| 10. Contribución retenida en el origen sobre la participación distribuible a accionistas de corporaciones de individuos (Formulario 480.6 CI).......... | (50) | 00 |
| 11. Contribución retenida en el origen sobre la participación distribuible a socios de sociedades especiales (Formulario 480.6 SE).......... | (51) | 00 |
| 12. Contribución retenida sobre distribuciones de IRA o Cuentas de Aportación Educativa que consistan de ingresos de fuentes dentro de P.R. (Formulario 480.7 y/o 480.7B) .......... | (52) | 00 |
| 13. Contribución retenida sobre distribuciones de IRA a pensionados del Gobierno (Formulario 480.7) .......... | (53) | 00 |
| 14. Contribución retenida en el origen sobre distribuciones de planes de pensiones cualificados (Formulario 480.7C).......... | (54) | 00 |
| 15. Contribución retenida sobre distribuciones y transferencias de Planes Gubernamentales (Formulario 480.7C) .......... | (55) | 00 |
| 16. Otros pagos y retenciones no incluidos en las líneas anteriores (Someta detalle) .......... | (56) | 00 |
| 17. **Total otros pagos y retenciones** (Sume líneas 1 a la 16. Traslade el total a la página 2, Encasillado 4, línea 31C de la planilla).......... | (57) | 13,984 00 |

## Parte IV — Detalle de Compra de Créditos Contributivos

Ennegrezca el óvalo correspondiente a la ley (o leyes) bajo la cual adquirió el crédito e indique la cantidad del mismo:

| | | |
|---|---|---|
| ⊘ Desarrollo Turístico .......... | (58) | 00 |
| ⊘ Desperdicios Sólidos .......... | (59) | 00 |
| ⊘ Incentivos Agrícolas .......... | (60) | 00 |
| ⊘ Fondo de Capital de Inversión .......... | (61) | 00 |
| ⊘ Distrito Teatral de Santurce .......... | (62) | 00 |
| ⊘ Desarrollo Industria Fílmica .......... | (63) | 00 |
| ⊘ Infraestructura de Vivienda .......... | (64) | 00 |
| ⊘ Construcción o Rehabilitación de Vivienda para Alquiler a Familias de Ingresos Bajos o Moderados .......... | (65) | 00 |
| ⊘ Servidumbre de Conservación .......... | (66) | 00 |
| ⊘ Revitalización de los Centros Urbanos .......... | (67) | 00 |
| ⊘ Adquisición de un Negocio Exento en Proceso de Cerrar Operaciones en Puerto Rico .......... | (68) | 00 |
| ⊘ Otra: _____ .......... | (69) | 00 |
| Total crédito por la compra de créditos contributivos (Igual a Parte II, línea 8) .......... | (70) | 00 |

Período de Conservación Diez (10) años          PRSoft, Inc. (www.prsoft.com)

# Anejo E
Rev 10 07

## DEPRECIACION

## 2007

Año contributivo comenzado el _1_ de _enero_ de 2007 y terminado el _31_ de _diciembre_ de 2007

Nombre del contribuyente

Gilberto Aponte Machin

Numero de Seguro Social o Identificación Patronal

8306

| 1. Clase de propiedad (en caso de edificaciones, indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. **37** |
|---|---|---|---|---|---|
| **(a) Depreciación Corriente** | | | | | |
| Vehiculo de motor | | 25,000 00 | 3,350 00 | 5 | 3,350 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 3,350 00 | | 3,350 00 |
| **(b) Depreciación Flexible** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(c) Depreciación Acelerada** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(d) Depreciación de Mejoras** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(e) Amortización (ej. Goodwill)** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |

Nota: Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)

TOTAL: (Sume el Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) ................................ (10)   3,350 00

# Anejo E
Rev. 10.07

## DEPRECIACION

## 2007

Año contributivo comenzado el _1_ de _enero_ de 2007 y terminado el _31_ de _diciembre_ de 2007

**Nombre del contribuyente**

Gilberto Aponte Machin

**Número de Seguro Social o Identificación Patronal**

-8306

| 1. Clase de propiedad (en caso de edificaciones, indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. **37** |
|---|---|---|---|---|---|

**(a) Depreciación Corriente**

| | | | | | |
|---|---|---|---|---|---|
| Edificio | 08/01/2003 | 400,000 00 | 44,443 00 | 30 | 13,333 00 |
| Edificio | | 42,000 00 | 4,536 00 | 25 | 1,512 00 |
| Edificio | | 135,000 00 | 12,150 00 | 30 | 4,050 00 |
| Total | | | 61,129 00 | | 18,895 00 |

**(b) Depreciación Flexible**

| | | | | | |
|---|---|---|---|---|---|
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |

**(c) Depreciación Acelerada**

| | | | | | |
|---|---|---|---|---|---|
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |

**(d) Depreciación de Mejoras**

| | | | | | |
|---|---|---|---|---|---|
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |

**(e) Amortización** *(ej. Goodwill)*

| | | | | | |
|---|---|---|---|---|---|
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |

**Nota:** Complete la próxima linea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)

**TOTAL:** (Sume el Total de lineas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) .................................................. (10) | 18,895 00

PRSoft, Inc. (www.prsoft.com)

# Anejo E
Rev. 10.07

# DEPRECIACION

# 2007

Año contributivo comenzado el _1_ de _enero_ de 2007 y terminado el _31_ de _diciembre_ de 2007.

Número de Seguro Social o Identificación Patronal

**8306**

Nombre del contribuyente

**Gilberto  Aponte Machin**

| 1. Clase de propiedad (en caso de edificaciones, indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. **37** |
|---|---|---|---|---|---|
| **(a) Depreciación Corriente** | | | | | |
| Ver listado adjunto | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| Total | | | | 00 | | 00 |
| **(b) Depreciación Flexible** | | | | | |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| Total | | | | 00 | | 00 |
| **(c) Depreciación Acelerada** | | | | | |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| Total | | | | 00 | | 00 |
| **(d) Depreciación de Mejoras** | | | | | |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| Total | | | | 00 | | 00 |
| **(e) Amortización (ej. Goodwill)** | | | | | |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| | | | 00 | 00 | | 00 |
| Total | | | | 00 | | 00 |

**Nota: Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)**

**TOTAL:** (Sume el Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) ............................................................................................... (10)   14,546 00

## Hoja de Depreciación
## Detalle del Anejo M
### (a) Depreciación Corriente

| Clase de propiedad | Fecha de Adquisición | Costo | Depr. concedida | Vida | Depreciación |
|---|---|---|---|---|---|
| Edificio de oficina | 06/06/2005 | 323,000 | 16,149 | 30.0 | 10,766 |
| Vehículo de motor | 06/30/2005 | 25,000 | 13,400 | 5.0 | 3,350 |
| Propiedad y equipo | 06/06/2005 | 30,000 | 30,000 | | |
| Rotulo | 06/28/2005 | 650 | 195 | 5.0 | 130 |
| Aire Acondicionado | 06/30/2005 | 1,500 | 450 | 5.0 | 300 |
| Total | | | 60,194 | | 14,546 |

# Anejo F Individuo
Rev. 10.07

## OTROS INGRESOS

**2007**

Nombre del contribuyente: Gilberto Aponte Machin

Número de Seguro Social: 306

Año contributivo comenzado el 1 de enero de 2007 y terminado el 31 de diciembre de 2007

### Parte I — Intereses

| Nombre de la persona que hizo el pago | Número de Identificación Patronal | Número de la Cuenta | Columna A<br>Intereses elegibles sujetos a retención | Columna B<br>Intereses de instituciones financieras sujetos a retención (17%) | Columna C<br>Intereses de instituciones financieras sujetos a retención (10%) | Columna D<br>Intereses de instituciones financieras no sujetos a retención | Columna E<br>Intereses de distribuciones de IRA a Pensionados del Gobierno | Columna F<br>Otros intereses |
|---|---|---|---|---|---|---|---|---|
| Citibank, NA (01) | 66-0177415 | 4570235 | 00 | 00 | 00 | 280 00 | 00 | 00 |
| (02) | | | 00 | 00 | 00 | 00 | 00 | 00 |
| (03) | | | 00 | 00 | 00 | 00 | 00 | 00 |
| (04) | | | 00 | 00 | 00 | 00 | 00 | 00 |
| (05) | | | 00 | 00 | 00 | 00 | 00 | 00 |
| (06) | | | 00 | 00 | 00 | 00 | 00 | 00 |
| (07) | | | 00 | 00 | 00 | 00 | 00 | 00 |
| (08) | | | 00 | 00 | 00 | 00 | 00 | 00 |

1. Subtotal de intereses ............................................... (09) | 00 (13) | 00 (18) | 00 (23) | 280 00 (26) | 00 (31) | 00

2. Menos: Exclusión de intereses (Véanse instrucciones) ............ (10) | 00 (14) | 00 (19) | 00 (24) | 280 00 (27) | 00 (32) | 00

3. Total de intereses ............................................ | 00 (15) | 00 (20) | 00 (25) | 00 (28) | 00 (33) | 00

4. Sume línea 3, Columnas D y F ........................................... (11) | 00 (16) | 00 (21) | 00 (29) | 00

5. Contribución: Anote 17% de la línea 3B y 10% de las líneas 3A, 3C y 3E ...... (16) | 00 (21) | 00 (29) | 00

6. Total contribución (Determine el total de la línea 5. Anote en el Encasillado 4, línea 18 de la planilla) ...... (12) | 00 (17) | 00 (22) | 00 (30) | 00

7. Contribución retenida (Sume a Formularios 480.6B, 480.6SE, 480.6CI, 480.7 y 480.7B, según aplique) ...... (12) | 00 (17) | 00 (22) | 00

8. Total contribución retenida (Determine el total de la línea 7. Anote en el Anejo B Individuo, Parte III, línea 4) .........................................................

9. Opción para tributar cualesquiera de los intereses de las Columnas A, B, C y E como ingreso ordinario (Anote aquí el total de las líneas 3A, 3B, 3C y 3E, según aplique) ...... (35) | 00

10. Total de intereses (Sume líneas 4 y 9. Traslade al Encasillado 2, línea 2A de la planilla) ...... (36) | 00 ... (37) | 00

Período de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

# INGRESO DE PROFESIONES
# Y
# COMISIONES

## 2007

Año contributivo comenzado el _1_ de _enero_ de _2007_ y terminado el _31_ de _diciembre_ de _2007_

Nombre del contribuyente

Gilberto Aponte Machin

Número de Seguro Social

3306

| **Parte I** | Cuestionario | (Deberá llenar un anejo por cada fuente de ingreso) | 67 |
|---|---|---|---|

| Número de Identificación Patronal | Ingreso proveniente de (ennegrezca uno): | Ennegrezca uno: | Ennegrezca aquí si esta es su industria o negocio principal |
|---|---|---|---|
| 3306 | ⬤ 1 Contribuyente ⬤ 2 Cónyuge | ⬤ 3 Profesiones ⬤ 4 Comisiones | |

| Número de Registro de Comerciante | Localización de la Oficina Principal - Número, Calle y Pueblo | Fecha de comienzo de operaciones: |
|---|---|---|
| | Calle Andres Arus Gurabo | Día _1_ Mes _1_ Año _1989_ |

| Clave Industrial | Código | Naturaleza de la profesión (Ej. abogado, contador, comisionista, etc.) | Número de empleados |
|---|---|---|---|
| 6210 | | Servicios Dentales | 0 |

| **Parte II** | Determinación de Ganancia o Pérdida | 76 | | |
|---|---|---|---|---|
| 1. Ingresos | | (01) | 132,133 | 00 |
| 2. Menos: Gastos de operación y otros costos (Informe detalle en Parte III) | | (10) | 98,175 | 00 |
| 3. Ingreso neto | | (11) | 33,958 | 00 |
| 4. Menos: Pérdida neta en operaciones de años anteriores (Acompañe anejo, véanse instrucciones) | | (12) | | 00 |
| 5. Ganancia (o pérdida) (Si es una ganancia, traslade el total a la página 1, Encasillado 2, línea 2 O de la planilla. Si es una pérdida, véanse instrucciones) | | (20) | 33,958 | 00 |

| **Parte III** | Gastos de Operación y Otros Costos | 85 | | |
|---|---|---|---|---|
| 1. Salarios, comisiones y bonificaciones a empleados | | (01) | | 00 |
| 2. Comisiones a negocios | | (02) | | 00 |
| 3. Gastos de nómina | | (03) | | 00 |
| 4. Aportación a planes de pensiones | | (04) | | 00 |
| 5. Aportación a planes de ingreso diferido | | (05) | | 00 |
| 6. Seguro médico o de hospitalización | | (06) | | 00 |
| 7. Intereses sobre deudas del negocio | | (07) | 224 | 00 |
| 8. Alquiler pagado | | (08) | | 00 |
| 9. Contribuciones sobre la propiedad | | (09) | | 00 |
| 10. Otras contribuciones, patentes y licencias | | (10) | | 00 |
| 11. Reparaciones | | (12) | 7,444 | 00 |
| 12. Gastos de vehículos de motor | | (13) | | 00 |
| 13. Servicios públicos (agua, luz, teléfono, etc.) | | (14) | | 00 |
| 14. Seguros | | (15) | | 00 |
| 15. Anuncios | | (16) | | 00 |
| 16. Gastos de viajes | | (17) | | 00 |
| 17. Gastos de comida y entretenimiento (Total gastos $ _____ ) (Véanse instrucciones) | | (18) | 87,157 | 00 |
| 18. Servicios profesionales | | (19) | | 00 |
| 19. Materiales y efectos | | (20) | 3,350 | 00 |
| 20. Depreciación y amortización (Someta Anejo E) | | (21) | | 00 |
| 21. Deudas incobrables | | (22) | | 00 |
| 22. Otros gastos (Someta anejo detallado) | | (30) | | 00 |
| 23. **Total** (Traslade a la Parte II, línea 2 de este Anejo) | | | 98,175 | 00 |

Período de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

## Otros Gastos para el Anejo M

| Descripción | Cantidad |
| --- | --- |
| Gastos laboratorio | 7,616 |
| Decoracion | 65 |
| Seguridad | 495 |
| Suministros oficina | 990 |
| Suministros operacionaless | 4,867 |
| Licencias, permisos | 500 |
| Gastos representacion | 84 |
| Miscelaneas | 205 |
| Donaciones | 650 |
| Cargos bancarios | 509 |
| Total | 15,981 |

# Anejo M individuo
Rev. 10.07

## INGRESO DE PROFESIONES Y COMISIONES

## 2007

Año contributivo comenzado el __1__ de __enero__ de _2007_ y terminado el __31__ de __diciembre__ de _2007_

Nombre del contribuyente
Gilberto Aponte Machin

Número de Seguro Social
8306

| **Parte I** | Cuestionario | (Deberá llenar un anejo por cada fuente de ingreso) | ⑥⑦ | |
|---|---|---|---|---|
| Número de Identificación Patronal **237** | Ingreso proveniente de (ennegrezca uno): ○ 1 Contribuyente ⬤ 2 Cónyuge | Ennegrezca uno: ⬤ 3 Profesiones ○ 4 Comisiones | Ennegrezca aquí si ésta es su industria o negocio principal ○ | |

| Número de Registro de Comerciante | Localización de la Oficina Principal - Número, Calle y Pueblo C/Cesar Gonzalez San Juan | Fecha de comienzo de operaciones: Día _1_ Mes _1_ Año _1995_ |
|---|---|---|
| Clave Industrial **6210** | Código | Naturaleza de la profesión (Ej: abogado, contador, comisionista, etc.) Dentista | Número de empleados **0** |

## Parte II — Determinación de Ganancia o Pérdida ⑦⑤

| | | |
|---|---|---|
| 1. Ingresos | (01) | 140,792 00 |
| 2. **Menos:** Gastos de operación y otros costos (Informe detalle en Parte III) | (10) | 110,730 00 |
| 3. Ingreso neto | (11) | 30,062 00 |
| 4. **Menos:** Pérdida neta en operaciones de años anteriores (Acompañe anejo, véanse instrucciones) | (12) | 00 |
| 5. **Ganancia (o pérdida)** (Si es una ganancia, traslade el total a la página 1, Encasillado 2, línea 2 O de la planilla. Si es una pérdida, véanse instrucciones) | (20) | 30,062 00 |

## Parte III — Gastos de Operación y Otros Costos ⑧⑤

| | | |
|---|---|---|
| 1. Salarios, comisiones y bonificaciones a empleados | (01) | 00 |
| 2. Comisiones a negocios | (02) | 00 |
| 3. Gastos de nómina | (03) | 00 |
| 4. Aportación a planes de pensiones | (04) | 00 |
| 5. Aportación a planes de ingreso diferido | (05) | 00 |
| 6. Seguro médico o de hospitalización | (06) | 00 |
| 7. Intereses sobre deudas del negocio | (07) | 28,643 00 |
| 8. Alquiler pagado | (08) | 00 |
| 9. Contribuciones sobre la propiedad | (09) | 1,381 00 |
| 10. Otras contribuciones, patentes y licencias | (10) | 196 00 |
| 11. Reparaciones | (11) | 3,269 00 |
| 12. Gastos de vehículos de motor | (12) | 00 |
| 13. Servicios públicos (agua, luz, teléfono, etc.) | (13) | 9,227 00 |
| 14. Seguros | (14) | 3,865 00 |
| 15. Anuncios | (15) | 60 00 |
| 16. Gastos de viajes | (16) | 00 |
| 17. Gastos de comida y entretenimiento (Total gastos S_____) (Véanse instrucciones) | (17) | 00 |
| 18. Servicios profesionales | (18) | 23,182 00 |
| 19. Materiales y efectos | (19) | 10,380 00 |
| 20. Depreciación y amortización (Someta Anejo E) | (20) | 14,546 00 |
| 21. Deudas incobrables | (21) | 00 |
| 22. Otros gastos (Someta anejo detallado) | (22) | 15,981 00 |
| 23. **Total** (Traslade a la Parte II, línea 2 de este Anejo) | (30) | 110,730 00 |

Período de Conservación Diez (10) años

PRSoft, Inc. (www.prsoft.com)

# Anejo N Individuo

## INGRESO DE ALQUILER

## 2007

Año contributivo comenzado el _1_ de _enero_ de 2007 y terminado el _31_ de _diciembre_ de 2007

Número de Seguro Social
-8306

Nombre del contribuyente

**Gilberto Aponte Machin**

**68**

| Parte I | Cuestionario | | | Código |
|---|---|---|---|---|
| Número de Registro de Comerciante | Ingreso de Alquiler (ennegrezca uno): ● 1 Contribuyente ◯ 2 Cónyuge | Ennegrezca aquí si ésta es su industria o negocio principal ◯ | | |

Localización de la propiedad alquilada - Número, Calle y Pueblo

San Juan, Gurabo

Totalmente Tributable ● (01)
Incentivos Contributivos bajo:
Ley Núm. 78 de 1993 ◯ (02)
Ley Núm. 52 de 1983 ◯ (03)
Ley Núm. 8 de 1987 ◯ (04)
Ley Núm. 135 de 1997 ◯ (05)

Naturaleza de la propiedad alquilada (Ej: residencia, apartamento, etc.)

Comercial

Número de caso o concección

Número de empleados
0

| Parte II | Determinación de Ganancia o Pérdida | | | **77** | | |
|---|---|---|---|---|---|---|
| 1. Ingresos | | | (01) | | 55,078 | 00 |
| 2. Menos: Gastos de operación y otros costos (Informe detalle en Parte III) | | | (10) | | 48,345 | 00 |
| 3. Ingreso neto | | | (11) | | 6,733 | 00 |
| 4. Menos: Pérdida neta en operaciones de años anteriores (Acompañe anejo, véanse instrucciones) | | | (12) | | 6,733 | |
| 5. Ingreso neto ajustado | | | (13) | | | 00 |
| 6. Menos: Cantidad exenta _____% de la línea 5 (Véanse instrucciones) | | | (14) | | | |
| 7. **Ganancia (o pérdida)** (Si es una ganancia no cubierta por la Ley Núm. 135 de 1997, traslade el total a la página 1. Encasillado 2, línea 2P de la planilla. Si es una pérdida, véanse instrucciones) | | | (15) | | 6,733 | |
| 8. Contribución sobre ingreso derivado de la operación de un negocio con decreto de exención bajo la Ley 135 de 1997: ◯ 10% ◯ 7% ◯ 4% ◯ 2% ◯ Otro _____%. (Multiplique la línea 7 por el % correspondiente. Traslade a la página 2. Encasillado 4, línea 24 de la planilla) (Véanse instrucciones) | | | (20) | | | 00 |

| Parte III | Gastos de Operación y Otros Costos | | **67** | | |
|---|---|---|---|---|---|
| 1. Salarios, comisiones y bonificaciones a empleados | | (01) | | | 00 |
| 2. Gastos de nómina | | (02) | | | 00 |
| 3. Aportación a planes de pensiones | | (03) | | | 00 |
| 4. Aportación a planes de ingreso diferido | | (04) | | | 00 |
| 5. Seguro médico o de hospitalización | | (05) | | | 00 |
| 6. Intereses sobre deudas del negocio | | (06) | | 29,042 | 00 |
| 7. Contribuciones sobre la propiedad | | (07) | | 408 | 00 |
| 8. Otras contribuciones, patentes y licencias | | (08) | | | 00 |
| 9. Reparaciones | | (09) | | | 00 |
| 10. Gastos de vehículos de motor | | (10) | | | 00 |
| 11. Servicios públicos (agua, luz, teléfono, etc.) | | (11) | | | 00 |
| 12. Seguros | | (12) | | | 00 |
| 13. Anuncios | | (13) | | | 00 |
| 14. Gastos de viajes | | (14) | | | 00 |
| 15. Servicios profesionales | | (15) | | | 00 |
| 16. Mantenimiento | | (16) | | | 00 |
| 17. Depreciación y amortización (Someta Anejo E) | | (17) | | 18,895 | 00 |
| 18. Otros gastos (Someta anejo detallado) | | (18) | | | 00 |
| 19. **Total** (Traslade a la Parte II, línea 2 de este Anejo) | | (30) | | 48,345 | 00 |

PRSoft, Inc. (www.prsoft.com)