Formulario 182 (Rev. 09.07)

# FORMA LARGA

Liquidador    Revisor

| R | G | RO | V1 | V2 | P1 | P2 | N | D | E | A | M |
|---|---|----|----|----|----|----|---|---|---|---|---|

○ PLANILLA CON CHEQUE (FAVOR DE FIJAR CHEQUE EN ESTE LUGAR)

**2006**    ESTADO LIBRE ASOCIADO DE PUERTO RICO DEPARTAMENTO DE HACIENDA    **2006**
PLANILLA DE CONTRIBUCION SOBRE INGRESOS DE INDIVIDUOS
AÑO CONTRIBUTIVO 2006 O AÑO COMENZADO EL
1 de enero de 2006 Y TERMINADO EL 31 de diciembre de 2006

Número de Serie

○ PLANILLA ENMENDADA
○ FALLECIDO DURANTE EL AÑO

Sello de Pago

Nombre del Contribuyente   Inicial   Apellido Paterno   Apellido Materno

**Gilberto**     **Aponte Machin**

Dirección Postal

**PO BOX 754**

**San Lorenzo PR**     Código Postal **00754**

"Coloque la etiqueta engomada (Label) aquí".

Nombre e inicial del Cónyuge   Apellido Paterno   Apellido Materno

**Magda**   **B**   **Prats**   **Palerm**

Dirección Residencial Completa (Barrio o Urbanización, Número, Calle)

**Blvd. de los Arboles 435 Los Arboles de Montehiedra**

**San Juan**   **PR**   Código Postal **00926**

Correo Electrónico (E-Mail)

Número de Seguro Social Contribuyente **-8306**

| Fecha de Nacimiento | | | Sexo |
|---|---|---|---|
| 12 | 4 | 1961 | ◉ M |
| Día | Mes | Año | ○ F |

Número de Seguro Social Cónyuge **-6870**

Fecha de Nacimiento del Cónyuge
Día **28** Mes **10** Año **1964**

Teléfono de Residencia

Teléfono del Trabajo

CAMBIO DE DIRECCION
○ Sí   ◉ No

Número de Recibo:
Importe:

Estado Libre Asociado de Puerto Rico
DEPARTAMENTO DE HACIENDA
1147 - Colecturía Guraba
RECIBIDO
2 3 OCT 2007
SIN PAGO

## Encasillado 1

| | SI | NO | |
|---|---|---|---|
| A. | ◉ | ○ | ¿Ciudadano de Estados Unidos? |
| B. | ◉ | ○ | ¿Residente de Puerto Rico al finalizar el año? |
| C. | ○ | ◉ | ¿Ingresos exentos de Lotería de Puerto Rico? |
| D. | ○ | ◉ | ¿Ingresos de premios de jugadas en Hipódromo? |
| E. | ○ | ◉ | ¿Otros ingresos exentos de contribución? (Someta Anejo) |
| F. | ○ | ◉ | ¿Obligación de hacer pagos a ASUME? |

**FUENTE DE MAYOR INGRESO:**
G. ○ Empleado del Gobierno, Municipios o Corporaciones Públicas
H. ○ Empleado del Gobierno Federal
I. ○ Empleado de Empresa Privada
J. ○ Retirado/Pensionado
K. ◉ Trabajo Cuenta Propia (Indique la industria o negocio principal)

Su ocupación **Médico Especialista**   6210   Ocupación cónyuge **Médico Especialista**   6210

**ESTADO PERSONAL AL FINALIZAR EL AÑO CONTRIBUTIVO:**
1. ◉ Casado que vivía con su cónyuge y rinde planilla conjunta
2. ○ Casado que no vivía con su cónyuge (No jefe de familia) (Indique nombre y seguro social del cónyuge arriba)
3. ○ Jefe de familia (No para casados)
4. ○ Soltero
5. ○ Casado que rinde por separado (Indique nombre y seguro social del cónyuge)

CONTRATO GOBIERNO
○ CONTRIBUYENTE   ○ CONYUGE

PLANILLA 2007
◉ ESPAÑOL   ○ INGLES

## Encasillado 2

Sello de Recibido

| | | A-Contribución Retenida | B-Sueldos, Comisiones, Concesiones y Propinas |
|---|---|---|---|
| 1. Sueldos, Comisiones, Concesiones y Propinas | | | |
| ⃝⃝ SUMINISTRE LOS COMPROBANTES DE RETENCION (Formularios 499R-2/W-2PR, 499R-2c/W-2cPR o W-2), según aplique. | | 00 | 00 |
| | | 00 | 00 |
| | | 00 | 00 |
| | | 00 | 00 |
| 01 Total de comprobantes con esta planilla ... 0 | | 00 | 00 |

| | Contribución Retenida | | Salarios Federales | |
|---|---|---|---|---|
| C. Salarios del Gobierno Federal (Véanse instrucciones) ........ (01) | | 00 | (02) | 00 |
| 2. Otros Ingresos (o Pérdidas): | | | (03) | 8 00 |
| A) Ingreso de intereses (Anejo F Individuo, Parte I, línea 10) ........ | | | (04) | 00 |
| B) Participación distribuible en beneficios de sociedades especiales (Someta Anejo F Individuo y Anejo R) ...... | | | (05) | 00 |
| C) Participación distribuible en pérdidas de sociedades especiales (Someta Anejo R) ........ | | | (06) | 00 |
| D) Dividendos de corporaciones y distribuciones de sociedades sujetos a retención (Anejo F Individuo, Parte II, líneas 1A a la 1C, según aplique) ...... | | | (07) | 00 |
| E) Dividendos de corporaciones y distribuciones de sociedades no sujetas a retención (Anejo F Individuo, Parte II, línea 3D) ...... | | | (08) | 00 |
| F) Participación distribuible en beneficios de corporaciones de individuos (Someta Anejo F Individuo) ...... | | | (09) | 00 |
| G) Distribuciones de Planes Gubernamentales (Anejo F Individuo, Parte I, líneas 1C y 1E) ...... | | | (10) | 00 |
| H) Ingresos misceláneos (Someta Anejo F Individuo) ...... | | | (11) | 00 |
| I) Distribuciones de Cuentas de Retiro Individual y Cuentas de Aportación Educativa (Someta Anejo F Individuo) ...... | | | (12) | 00 |
| J) Dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) ...... | | | (13) | 00 |
| K) Ingresos de anualidades y pensiones (Anejo H Individuo, Parte II, línea 12) ...... | | | (14) | 00 |
| L) Pensión recibida por divorcio o separación (Núm. seguro social del que paga: _ _ _ ) ...... | | | (15) | 00 |
| M) Ganancia (o pérdida) atribuible a industria o negocio (Someta Anejo K Individuo) ...... | | | (17) | 00 |
| N) Ganancia (o pérdida) atribuible a la agricultura (Someta Anejo L Individuo) ...... | | | (18) | 63,002 00 |
| O) Ganancia (o pérdida) atribuible a profesiones y comisiones (Someta Anejo M Individuo) ...... | | | (19) | 8,534 00 |
| P) Ganancia (o pérdida) atribuible a alquiler (Someta Anejo N Individuo) ...... | | | (20) | 00 |
| Q) Ganancia (o pérdida) en la venta o permuta de activos de capital y Planes cualificados (Someta Anejo D Individuo) ...... | | | (21) | 00 |
| R) Ganancia neta de capital a largo plazo en Fondos de Inversión (Someta Anejo Q1) ...... | | | (22) | 71,544 00 |
| 3. Total Ingreso Bruto (Sume líneas 1B, 1C y 2A a la 2R) ...... | | | (24) (25) | 71,544 00 |
| 4. Pensión Pagada por Divorcio o Separación (seg. soc. del que la recibe _ _ _ ) (23)(Núm. sentencia) ...... | | | | |
| 5. Ingreso Bruto Ajustado (Línea 3 menos línea 4) ...... | | | (30) | 71,544 00 |

Período de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

| | | | | | | 71,544 | 00 |
|---|---|---|---|---|---|---|---|

Ingreso Bruto Ajustado (De la línea 5, página ...) ........... **(01)**

**(02)** ................ anote **(L ....... )**, el bloque 2 ante $2,100, el bloque 3 ante $2,730 **que 4 ** | 32,100 | 00 |

DEDUCCION FIJA: Si marcó en el Encasillado 1 el bl

Si marcó el bloque 5 y su cónyuge detalló las deducciones, anote cero. Si su cónyuge no detalló anote $1,575 ............... **(L** | 3,150 | 00 |

**(03)** | 18,130 | 00 |

| | | |
|---|---|---|
| 7. Total deducciones detalladas (Anejo A Individuo, Parte I, línea 17) ............... **(04)** | 18,130 | 00 |
| 8. Deducción fija o deducciones detalladas (Anote la mayor de la línea 6 ó 7) ............... **(05)** | 4,200 | 00 |
| 9. Total deducciones adicionales (Anejo A Individuo, Parte II, línea 10) ............... **(06)** | | 00 |
| 10. Pago de servicio telefónico por comunicación con personal militar en zona de combate (Véanse instrucciones) ............... **(07)** | 3,000 | 00 |
| 11. EXENCION PERSONAL: Si marcó bloque 1 anote $3,000, bloque 2 $3,000, bloque 3 $3,000, bloque 4 $1,300, bloque 5 $1,500 ............... | | 00 |
| 12. EXENCION POR DEPENDIENTES (Complete el Anejo A1 Individuo, véanse instrucciones) | 3,200 | 00 |

| | | | | | |
|---|---|---|---|---|---|
| A) No universitarios: Categoría (N) ............... **(10)** | 2 x$1,600 ............... **(11)** | 3,200 | 00 | | |
| B) Universitarios: Categoría (U) ............... **(14)** | x$1,600 ............... **(15)** | | 00 | | |
| C) Incapacitados, ciegos o de 65 años o más: Categoría (I) ............... **(18)** | x$1,600 ............... **(19)** | | 00 | | |
| D) Total Exención por Dependientes (Sume líneas 12A, 12B y 12C) ............... **(20)** | | | 3,200 | 00 | |
| 13. Total Deducciones y Exenciones (Sume líneas 8, 9, 10, 11 y 12D) ............... **(21)** | | | 28,530 | 00 | |
| 14. INGRESO NETO SUJETO A CONTRIBUCION (Línea 5 menos línea 13. Si la línea 13 es mayor que la línea 5, anote cero) ............... **(02)** | | | 43,014 | 00 | |
| 15. CONTRIBUCION: (01) **1** Según Tabla **2** Especial sobre ganancias de capital **3** Extranjero no residente **03** ............... **(03)** | | | 7,233 | 00 | |
| 16. Cantidad de Ajuste Gradual (Determine este ajuste si la cantidad reflejada en la línea 14 es mayor de $75,000) (Anejo P Individuo, línea 7) ............... **(04)** | | | | 00 | |
| 17. Exceso de la Contribución Básica Alterna sobre la Contribución Regular (Anejo O Individuo, línea 6) ............... **(05)** | | | | 00 | |
| 18. Contribución sobre intereses sujetos a retención (Anejo F Individuo, Parte I, línea 6) ............... | | | | 00 | |
| 19. Contribución especial sobre dividendos de corporaciones y distribuciones de sociedades (Anejo F Individuo, Parte II, línea 4A) ............... **(06)** | | | | 00 | |
| 20. Contribución especial sobre distribuciones de dividendos y beneficios de sociedades (Anejo F Individuo, Parte II, línea 5B) ............... **(07)** | | | | 00 | |
| 21. Contribución especial sobre distribuciones implícitas de dividendos y beneficios de sociedades (Anejo F Individuo, Parte II, línea 6C) ............... **(08)** | | | | 00 | |
| 22. Contribución sobre dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) ............... **(09)** | | | | 00 | |
| 23. Contribución sobre distribuciones de IRA o Cuentas de Aportación Educativa que consistan de ingresos de fuentes dentro de P.R. (Anejo F Individuo, Parte VII, línea 2) ............... **(10)** | | | | 00 | |
| 24. Contribución sobre distribuciones de IRA a pensionados del Gobierno (Anejo F Individuo, Parte VII, línea 2) ............... **(11)** | | | | 00 | |
| 25. Contribución sobre distribuciones y transferencias de Planes Gubernamentales y Planes de Compensación Diferida (Anejo F Individuo, Parte V, línea 4 y Parte VIII, línea 3) ............... **(12)** | | | | 00 | |
| 26. Contribución sobre distribuciones de IRA bajo la Sección 1169C (Anejo F Individuo, Parte VII, línea 4) ............... **(13)** | | | | 00 | |
| 27. Contribución especial sobre ingreso neto derivado de Proyectos Fílmicos o de Infraestructura, y de negocios con decreto de exención bajo la Ley 135 de 1997 (Anejo K Individuo, Parte III, línea 10 ó Anejo N Individuo, Parte II, línea 8) ............... **(14)** | | | | 00 | |
| 28. Contribución sobre ingresos de equipos de béisbol de Grandes Ligas y la Asociación Nacional de Baloncesto de los E.U. (Anejo F Individuo, Parte VI, línea 9) ............... **(15)** | | | | 00 | |
| 29. TOTAL CONTRIBUCION DETERMINADA (Sume líneas 15 a la 28) ............... **(16)** | | | 7,233 | 00 | |
| 30. Recobro de crédito reclamado en exceso (Anejo B Individuo, Parte I, línea 3) ............... **(17)** | | | | 00 | |
| 31. Crédito para contribuyentes asalariados (Véanse instrucciones) ............... **(18)** | | | | 00 | |
| 32. Créditos contributivos (Anejo B Individuo, Parte II, línea 23) ............... **(19)** | | | | 00 | |
| 33. RESPONSABILIDAD CONTRIBUTIVA (Sume líneas 29 y 30 menos línea 31 ó 32, la que aplique. Si es menos de cero, anote cero) ............... **(20)** | | | 7,233 | 00 | |
| 34. CONTRIBUCION RETENIDA O PAGADA: | | | | | |
| A) Mediante retención sobre salarios (Sume las líneas 1A y 1C del Encasillado 2) ............... **(21)** | | | | 00 | |
| B) Mediante retención sobre anualidades y pensiones (Anejo H Individuo, Parte III, línea 13) ............... **(22)** | | | | 00 | |
| C) Otros pagos y retenciones (Anejo B Individuo, Parte III, línea 21) ............... **(23)** | | 14,226 | 00 | | |
| D) Total Contribución Retenida o Pagada (Sume líneas 34A a la 34C) ............... **(24)** | | | 14,226 | 00 | |
| 35. TOTAL NO PAGADO DE LA CONTRIBUCION (Si la línea 34D es menor que la línea 33, anote diferencia aquí, de lo contrario, continúa en la **(25)** | | | | 00 | |
| 36. Menos: Cantidad pagada con prórroga automática ............... **(26)** | | | | 00 | |
| 37. BALANCE PENDIENTE DE PAGO (Si la línea 35 es mayor que la línea 36, anote la diferencia aquí, de lo contrario, en la línea 39) ............... **(27)** | | | | 00 | |
| 38. Adición a la Contribución por Falta de Pago de la Contribución Estimada (Anejo F Individuo, Parte IV, línea 34) ............... **(29)** | | | 6,993 | 00 | |
| 39. Menos: Exceso de Contribución Retenida o Pagada ............... | | | | 00 | |
| 40. Menos: Cantidad pagada (a) Con Planilla o Electrónicamente a través de un Programa Certificado ............... **(31)** | | | | 00 | |
| (b) Otras Transferencias Electrónicas (Núm. de Transacción: _____ 2007 ) ............... **(32)** | | | | 00 | |
| (c) Intereses ............... **(33)** | | | | 00 | |
| (d) Recargos _____ y Penalidades ............... **(34)** | | | | 00 | |
| 41. BALANCE PENDIENTE DE PAGO (Sume líneas 37 y 38 menos líneas 39, 40(a) y 40(b) y anote aquí. Si es menos de cero, anote la diferencia en la línea 42) ............... **(35)** | | | 6,993 | 00 | |
| 42. CONTRIBUCION PAGADA EN EXCESO (Sume líneas 33 y 38 menos líneas 34D y 36, indique distribución en la línea A ó B) ............... **(40)** | | | 3,000 | 00 | |
| A) Acreditar a la contribución estimada 2007 ............... | | | 3,993 | 00 | |
| B) A REINTEGRAR (Si desea que se le deposite el reintegro directamente en una cuenta, complete el Encasillado 5) | | | | | |

**AUTORIZACION PARA DEPOSITO DIRECTO DE REINTEGRO**

Tipo de cuenta    Número de ruta/tránsito    Número de cuenta

Cheques   Ahorros    y

Cuenta a nombre de: _____
(Nombre completo en letra de molde según aparece en su cuenta. Si es casado y rinde planilla conjunta, incluya el nombre del cónyuge)

Declaro bajo penalidad de perjurio que la información incluida en esta planilla, anejos y documentos que se acompañan, ha sido examinada por mí y que la misma es cierta, correcta y completa. La declaración de la persona que prepara la planilla (excepto el contribuyente) es con respecto a la información disponible y dicha información ha sido verificada.

| Firma del Contribuyente | Fecha | Firma del Cónyuge | Fecha |
|---|---|---|---|
| X | | X _____ | |
| Nombre del Especialista (Letra de Molde) | | Nombre de la Firma de Negocio | |
| Teresita Mulero Mulero | | Teresita Mulero Mulero, CPA | |
| Dirección | Número de Registro | Número de identificación Patronal | |
| PO Box 1300, Gurabo, PR | 0215 | 66-0440576 | |
| Código Postal 00778 | Especialista por cuenta propia (marque aquí) | Firma del Especialista | Fecha |

**04**

NOTA AL CONTRIBUYENTE
Indique si hizo pagos por la preparación de su planilla: Sí No. Si contestó "Sí", exija la firma y el número de registro del Especialista.
Período de Conservación: Diez (10) años
PRSoft, Inc. (www.prsoft.com)

**Encasillado 3**

| | | |
|---|---|---|
| 5. Ingreso Bruto Ajustado (De la línea 5, página 1) .................................................. | **02** (01) | 71,544 00 |
| 6. DEDUCCION FIJA: Si marcó en el Encasillado 1 el bloque 1 anote $3,150, el bloque 2 anote $2,100, el bloque 3 anote $2,730, el bloque 4 anote $2,100. Si marcó el bloque 5 y su cónyuge detalló las deducciones anote cero. Si su cónyuge no detalló anote $1,575 ............ (02) | | 3,150 00 |
| 7. Total deducciones detalladas (Anejo A Individuo, Parte I, línea 17) ........................... (03) | | 18,130 00 |
| 8. Deducción fija o deducciones detalladas (Anote la mayor de la línea 6 ó 7) ................................ (04) | | 18,130 00 |
| 9. Total deducciones adicionales (Anejo A Individuo, Parte I, línea 10) ................................. (05) | | 4,200 00 |
| 10. Pago de servicio telefónico por comunicación con personal militar en zona de combate (Véanse instrucciones)............. (06) | | 00 |
| 11. EXENCION PERSONAL: Si marcó bloque 1 anote $3,000, bloque 2 $1,300, bloque 3 $3,000, bloque 4 $1,300, bloque 5 $1,500 ................... (07) | | 3,000 00 |
| 12. EXENCION POR DEPENDIENTES (Complete el Anejo A1 Individuo, véanse instrucciones) | | |
|    A) No universitarios: Categoría (N) ..................... (10) 2 x$1,600............... (11) | 3,200 00 | |
|    B) Universitarios: Categoría (U) ..................... (14) x$1,600............... (15) | 00 | |
|    C) Incapacitados, ciegos o de 65 años o más: Categoría (I) ............ (18) x$1,600............... (19) | 00 | |
|    D) Total Exención por Dependientes (Sume líneas 12A, 12B y 12C) ............................. (20) | | 3,200 00 |
| 13. Total Deducciones y Exenciones (Sume líneas 8, 9, 10, 11 y 12D) ........................... (21) | | 28,530 00 |
| 14. INGRESO NETO SUJETO A CONTRIBUCION (Línea 5 menos línea 13. Si la línea 13 es mayor que la línea 5, anote cero) ......... (30) | | 43,014 00 |

**Encasillado 4**

| | | |
|---|---|---|
| 15. CONTRIBUCION: (01) ⬭ 1 Según Tabla ⬭ 2 Especial sobre ganancias de capital ⬭ 3 Extranjero no residente **03** (02) | | 7,233 00 |
| 16. Cantidad de Ajuste Gradual (Determine este ajuste si la cantidad reflejada en la línea 14 es mayor de $75,000) (Anejo P Individuo, línea 7) ...... (03) | | 00 |
| 17. Exceso de la Contribución Básica Alterna sobre la Contribución Regular (Anejo O Individuo, línea 6) .................... (04) | | 00 |
| 18. Contribución sobre intereses sujetos a retención (Anejo F Individuo, Parte I, línea 6) ..................... (05) | | 00 |
| 19. Contribución especial sobre dividendos de corporaciones y distribuciones de sociedades sujetos a retención (Anejo F Individuo, Parte II, línea 4A) ................................................ (06) | | 00 |
| 20. Contribución especial sobre distribuciones de dividendos y beneficios de sociedades (Anejo F Individuo, Parte II, línea 5B) ........... (07) | | 00 |
| 21. Contribución especial sobre distribuciones implícitas de dividendos y beneficios de sociedades (Anejo F Individuo, Parte II, línea 6C) .................................................. (08) | | 00 |
| 22. Contribución sobre dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) ................... (09) | | 00 |
| 23. Contribución sobre distribuciones de IRA o Cuentas de Aportación Educativa que consistan de ingresos de fuentes dentro de P.R. (Anejo F Individuo, Parte VII, línea 2) ....................... (10) | | 00 |
| 24. Contribución sobre distribuciones de IRA a pensionados del Gobierno (Anejo F Individuo, Parte VII, línea 3) .............. (11) | | 00 |
| 25. Contribución sobre distribuciones y transferencias de Planes Gubernamentales y Planes de Compensación Diferida (Anejo F Individuo, Parte V, línea 4 y Parte VIII, línea 3) .......................... (12) | | 00 |
| 26. Contribución sobre distribuciones de IRA bajo la Sección 1169C (Anejo F Individuo, Parte VII, línea 4) ................ (13) | | 00 |
| 27. Contribución especial sobre ingreso neto derivado de Proyectos Fílmicos o de Infraestructura, y de negocios con decreto de exención bajo la Ley 135 de 1997 (Anejo K Individuo, Parte II, línea 10 ó Anejo N Individuo, Parte II, línea 8) ................. (14) | | 00 |
| 28. Contribución sobre ingresos de equipos de béisbol de Grandes Ligas y la Asociación Nacional de Baloncesto de los E.U. (Anejo F Individuo, Parte VI, línea 2) ............................ (15) | | 00 |
| 29. TOTAL CONTRIBUCION DETERMINADA (Sume líneas 15 a la 28) ............................. (16) | | 7,233 00 |
| 30. Recobro de crédito reclamado en exceso (Anejo B Individuo, Parte I, línea 3) ...................... (17) | | 00 |
| 31. Crédito para contribuyentes asalariados (Véanse instrucciones) .................................. (18) | | 00 |
| 32. Créditos contributivos (Anejo B Individuo, Parte II, línea 23) ............................... (19) | | 00 |
| 33. RESPONSABILIDAD CONTRIBUTIVA (Sume líneas 29 y 30 menos líneas 31 ó 32, la que aplique. Si es menos de cero, anote cero) ....... (20) | | 7,233 00 |
| 34. CONTRIBUCION RETENIDA O PAGADA: | | |
|    A) Mediante retención sobre salarios (Sume las líneas 1A y 1C del Encasillado 2) ............ (21) | 00 | |
|    B) Mediante retención sobre anualidades y pensiones (Anejo H Individuo, Parte II, línea 13) ........... (22) | 00 | |
|    C) Otros pagos y retenciones (Anejo B Individuo, Parte II, línea 21) ............ (23) | 14,226 00 | |
|    D) Total Contribución Retenida o Pagada (Sume líneas 34A a la 34C) ............... (24) | | 14,226 00 |
| 35. TOTAL NO PAGADO DE LA CONTRIBUCION (Si la línea 34D es menor que la línea 33, anote diferencia aquí, de lo contrario, en línea 39) ........ (25) | | 00 |
| 36. Menos: Cantidad pagada con prórroga automática ....................................... (26) | | 00 |
| 37. BALANCE PENDIENTE DE PAGO (Si la línea 35 es mayor que la línea 36, anote la diferencia aquí, de lo contrario, en línea 39) ......... (27) | | 00 |
| 38. Adición a la Contribución por Falta de Pago de la Contribución Estimada (Anejo T Individuo, Parte IV, línea 34) ......... (28) | | 00 |
| 39. Menos: Exceso de Contribución Retenida o Pagada ....................................... (29) | | 6,993 00 |
| 40. Menos: Cantidad pagada (a) Con Planilla o Electrónicamente a través de un Programa Certificado .......... (30) | | 00 |
|    (b) Otras Transferencias Electrónicas (Núm. de Transacción: _____ ) ...... (31) | | 00 |
|    (c) Intereses ......................................... (32) | 00 | |
|    (d) Recargos _____ y Penalidades _____ (33) | 00 | |
| 41. BALANCE PENDIENTE DE PAGO (Sume líneas 37 y 38 menos líneas 39, 40(a) y 40(b) y anote aquí. Si es menos de cero, anote la diferencia en la línea 42) .................... (34) | | 00 |
| 42. CONTRIBUCION PAGADA EN EXCESO (Sume líneas 33 y 38 menos líneas 34D y 36. Indique distribución en la línea A o B) .......... (35) | | 6,993 00 |
|    A) Acreditar a la contribución estimada 2007 ................................. (36) | | 3,000 00 |
|    B) A REINTEGRAR (Si desea que se le deposite el reintegro directamente en una cuenta, complete el Encasillado 5) ........ (40) | | 3,993 00 |

**Encasillado 5**

AUTORIZACION PARA DEPOSITO DIRECTO DE REINTEGRO

Tipo de cuenta     Número de ruta/tránsito     Número de su cuenta

⬭ Cheques    ⬭ Ahorros

Cuenta a nombre de: _____ y _____
(Nombre completo en letra de molde según aparece en su cuenta. Si es casado y rinde planilla conjunta, incluya el nombre del cónyuge)

Declaro bajo penalidad de perjurio que la información incluida en esta planilla, anejos y documentos que se acompañan, ha sido examinada por mí y que la misma es cierta, correcta y completa. La declaración de la persona que prepara la planilla (excepto el contribuyente) es con respecto a la información disponible y dicha información ha sido verificada.

Firma del Contribuyente    Fecha 25/9/07

X

Firma del Cónyuge    Fecha 25/9/07

X

**04** Nombre del Especialista (Letra de Molde)
Teresita Mulero Mulero

Nombre de la Firma o Negocio
Teresita Mulero Mulero, CPA

Dirección
PO Box 1300, Gurabo, PR

Número de Registro
0215

Número de Identificación Patronal
66-044576

Especialista por cuenta propia (en negra aquí) ⬭

Firma del Especialista _____    Fecha 25/9/07

Código Postal 00778

**NOTA AL CONTRIBUYENTE**
Indique si hizo pagos por la preparación de su planilla: ⬤ Sí ⬭ No. Si contestó "Sí", exija la firma y el número de registro del Especialista.

Período de Conservación: Diez (10) años     PRSoft, Inc. (www.prsoft.com)

# Anejo A1 Individuo
Rev. 09.06

## DEPENDIENTES Y BENEFICIARIOS DE CUENTAS DE APORTACION EDUCATIVA

# 2006

Año contributivo comenzado el _1_ de _enero_ de _2006_ y terminado el _31_ de _diciembre_ de _2006_

Nombre del contribuyente

**Gilberto Aponte Machin**

Número de Seguro Social

1306

| Parte I | Información sobre Dependientes (Véanse instrucciones) | 55 |

**INFORMACIÓN IMPORTANTE PARTE I**

 No incluya al cónyuge en este anejo. Un individuo casado que vive con su cónyuge no es jefe de familia para fines contributivos, por lo que no debe incluir el nombre de la esposa en el encasillado de jefatura (línea 01).

 Si reclama el estado personal de jefe de familia, incluya al dependiente que le da dicho derecho en la línea de Jefatura (01), pero no reclame la exención por este dependiente.

☞ Acompañe este Anejo con su planilla para poder considerar la exención por dependientes.

| Jefatura | (01) | Nombre, Inicial Apellido Paterno Apellido Materno | Parentesco | Categoría J | Fecha de Nacimiento | Número de Seguro Social |
|---|---|---|---|---|---|---|
| | | Nombre, Inicial / Apellido Paterno / Apellido Materno | Parentesco | Categoría (N)(U)(I) * | Fecha de Nacimiento Día / Mes / Año | Número de Seguro Social |
| (02) | | | Hijo(a) | N | | |
| (03) | | | Hijo(a) | N | | |
| (04) | | | | | | |
| (05) | | | | | | |
| (06) | | | | | | |
| (07) | | | | | | |
| (08) | | | | | | |
| (09) | | | | | | |
| (10) | | | | | | |

| Parte II | Beneficiarios de Cuentas de Aportación Educativa (Véanse instrucciones) | 57 |

**INFORMACIÓN IMPORTANTE PARTE II**

 Estos beneficiarios no deberán considerarse al determinar la exención por dependientes. No obstante, si alguno de estos beneficiarios califica como su dependiente, deberá incluirlo también en la Parte I de este Anejo.

| Nombre, Inicial Apellido Paterno Apellido Materno | Fecha de Nacimiento Día / Mes / Año | Parentesco | Número de Seguro Social | Cantidad Aportada |
|---|---|---|---|---|
| (01) | | | | 00 |
| (02) | | | | 00 |
| (03) | | | | 00 |
| (04) | | | | 00 |
| (05) | | | | 00 |
| (10) Total aportaciones (Sume líneas (01) a la (05) y traslade al Anejo A Individuo, Parte II, línea 8 de la Forma Larga) | | | | 00 |

* Véanse instrucciones.



PRSoft, Inc. (www.prsoft.com)

| Anejo A Individuo<br>Rev. 09.06 | DEDUCCIONES DETALLADAS<br>Y<br>ADICIONALES<br><br>Año contributivo comenzado el _1_ de _enero_ de _2006_ y terminado el _31_ de _diciembre_ de _2006_ | **2006** |
|---|---|---|

**Nombre del contribuyente**
Gilberto Aponte Machin

Número de Seguro Social
306

| **Parte I** | **Deducciones Detalladas** (Véanse instrucciones) | | | | | **10** |
|---|---|---|---|---|---|---|

**1. Intereses hipotecarios**

| Nombre de la entidad a quien hizo el pago | Hipoteca | Número del Préstamo | Núm. Ident. Patronal | Importe | |
|---|---|---|---|---|---|
| Primera residencia:<br>Doral Financial Corporation | Primera | 9100005080 | (01) 66-0312162 | 14,525 00 | (05) |
| | Segunda | | (02) - | 00 | (06) |
| Segunda residencia:<br>Primera | Primera | | (03) - | 00 | (07) |
| | Segunda | | (04) - | 00 | (08) |

Honorarios de Origen del Préstamo (Puntos) Pagados Directamente por el Deudor (Véanse instrucciones) | | | | 00 | (09)

Descuentos del Préstamo (Puntos) Pagados Directamente por el Deudor (Véanse instrucciones) .......... (11) | | | | 00 | (10)

| | | |
|---|---|---|
| **Total intereses hipotecarios pagados** ................................................................................ (12) | 14,525 | 00 |
| 2. Tablillas de auto pagadas para uso personal (Véanse instrucciones) ................................................ (13) | 80 | 00 |
| 3. Gastos incurridos en el cuido de hijos (Véanse instrucciones. $1,200-un hijo; $2,400-dos o más hijos) ........ (14) | | 00 |
| 4. Gastos incurridos en el cuido de personas de edad avanzada (Véanse instrucciones) ........................ (16) | | 00 |
| 5. Alquiler pagado (Número seguro social del arrendador:_____ ) (15) ................ (17) | 2,825 | 00 |
| 6. Contribuciones sobre la propiedad que constituye su residencia principal ........................................ (18) | | 00 |
| 7. Pérdida de su residencia principal debido a causas fortuitas (Véanse instrucciones) ........................ (19) | | 00 |
| 8. Gastos médicos (Anejo J Individuo, línea 4) ........................................................................ (20) | | 00 |
| 9. Donativos (Anejo J Individuo, línea 11) .............................................................................. (21) | | 00 |
| 10. Pérdida de bienes muebles por ciertas causas fortuitas (Véanse instrucciones) .............................. (22) | | 00 |
| 11. Gastos por molinos de viento ......................................................................................... | | |
| 12. Gastos de equipo de asistencia tecnológica para personas con impedimentos, tratamiento especializado o enfermedad crónica: (24) | | 00 |
| Ennegrezca: (23)  ⬭ 1 Contribuyente  ⬭ 2 Esposa  ⬭ 3 Otros ........ (25) | 700 | 00 |
| 13. Gastos incurridos para la educación de dependientes .......................................................... (26) | | |
| 14. Gastos por equipo solar: | | |

**15. Intereses sobre préstamos estudiantiles a nivel universitario (Véanse instrucciones):**

| Inst. financiera | Núm. préstamo | Núm. Ident. Patronal | Importe | |
|---|---|---|---|---|
| | (27) - | (29) - | | |
| | (28) - | (30) - | | 00 |

| | | |
|---|---|---|
| **Total intereses sobre préstamos estudiantiles pagados** ...................................................... (32) | | 00 |
| 16. Aportaciones al Fondo para Servicios contra Enfermedades Catastróficas Remediables (Véanse instrucciones) ......... (35) | | 00 |
| 17. Total deducciones detalladas (Sume líneas 1 a la 16 y traslade al Encasillado 3, línea 7 de la planilla) | 18,130 | 00 |

| **Parte II** | **Deducciones Adicionales** (Véanse instrucciones) |
|---|---|

**1. Aportaciones a cuentas de retiro individual (No exceder de $5,000 ó $10,000 si es casado):**

| Inst. financiera | Núm. cuenta | Núm. Ident. Patronal | Aportación | |
|---|---|---|---|---|
| | (36) | (39) | | 00 |
| | (37) | (40) | | 00 |
| | (38) | (41) | | 00 |

| | | |
|---|---|---|
| **Total aportaciones a cuentas de retiro individual** ............................................................ (43) | | 00 |
| 2. Aportaciones a sistemas gubernamentales de pensiones o retiro ................................................ (44) | 3,000 | 00 |
| 3. Casados cuando ambos trabajan (Véanse instrucciones) ........................................................ (45) | | 00 |
| 4. Veteranos (Véanse instrucciones) .................................................................................. (46) | | 00 |
| 5. Gastos ordinarios y necesarios (Anejo I Individuo, línea 8) ...................................................... | | |
| 6. Intereses de préstamo de automóvil (No exceder de $1,200): Inst. financiera **Banco Santander** (48) | 1,200 | 00 |
| Núm. préstamo **007006124636**    Núm. Ident. Patronal (47) **66-0440576** (49) | | 00 |
| 7. Jóvenes que trabajan (Véanse instrucciones) ...................................................................... (50) | | 00 |
| 8. Cuenta de Aportación Educativa (Anejo A1 Individuo, Parte II, línea (10)) (Véanse instrucciones) ............... (51) | | 00 |
| 9. Adquisición e instalación de computadora personal para uso de dependientes ............................... (55) | 4,200 | 00 |
| 10. Total deducciones adicionales (Sume líneas 1 a la 9 y traslade al Encasillado 3, línea 9 de la planilla) | | 00 |

Período de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

| Anejo B Individuo<br>Rev. 09.06 | RECOBRO DE CREDITO RECLAMADO EN EXCESO,<br>CREDITOS CONTRIBUTIVOS,<br>Y OTROS PAGOS Y RETENCIONES | 2006 |
|---|---|---|

Año contributivo comenzado el _1_ de _enero_ de _2006_ y terminado el _31_ de _diciembre_ de _2006_

Número de Seguro Social
-8306

Nombre del contribuyente
**Gilberto Aponte Machín**

---

**Parte I**    Recobro de Crédito por Inversión y por Servidumbre de Conservación Reclamado en Exceso

**20**

| | Columna A | Columna B | Columna C |
|---|---|---|---|
| Nombre de la entidad: | (01) - | (03) - | (05) |
| Núm. de Identificación patronal: | - (02) | (04) | (06) |

Crédito por:

| | Columna A | Columna B | Columna C |
|---|---|---|---|
| Desarrollo Turístico | 1 ◯ | 1 ◯ | 1 ◯ |
| Desperdicios Sólidos | 2 ◯ | 2 ◯ | 2 ◯ |
| Incentivos Agrícolas | 3 ◯ | 3 ◯ | 3 ◯ |
| Fondo de Capital de Inversión | 4 ◯ | 4 ◯ | 4 ◯ |
| Distrito Teatral de Santurce | 5 ◯ | 5 ◯ | 5 ◯ |
| Desarrollo Industria Fílmica | 6 ◯ | 6 ◯ | 6 ◯ |
| Infraestructura de Vivienda | 7 ◯ | 7 ◯ | 7 ◯ |
| Construcción o Rehabilitación de Vivienda para<br>Alquiler a Familias de Ingresos Bajos o Moderados | 8 ◯ | 8 ◯ | 8 ◯ |
| Adquisición de un Negocio Exento en Proceso de<br>Cerrar Operaciones en Puerto Rico | 9 ◯ | 9 ◯ | 9 ◯ |
| Servidumbre de Conservación | 10 ◯ | 10 ◯ | 10 ◯ |
| Otra: | 11 ◯ | 11 ◯ | 11 ◯ |

| | | |
|---|---|---|
| 1. Total de crédito reclamado en exceso | (07) | 00 |
| 2. Recobro de crédito reclamado en exceso pagado en el año anterior, si aplica | (08) | 00 |
| 3. Recobro de crédito reclamado en exceso a pagar este año (Traslade al Encasillado 4, línea 30 de la planilla.<br>Véanse instrucciones) | (09) | 00 |
| 4. Exceso de crédito adeudado para el próximo año, si aplica (Línea 1 menos líneas 2 y 3. Véanse instrucciones) | (10) | 00 |

---

**Parte II**    Créditos Contributivos (No incluya pagos de estimada. Incluya estos pagos en la Parte III de este Anejo)

| | | |
|---|---|---|
| 1. Crédito por contribuciones pagadas a los Estados Unidos, sus posesiones y países extranjeros<br>(Anejo C Individuo, Parte IV, línea 7) | (11) | 00 |
| 2. Crédito por: (12) ◯1 Sección 4(a) Ley 8 de 1987 y/o ◯2 Sección 3(b) Ley 135 de 1997 (Véanse instrucciones). | (13) | 00 |
| 3. Crédito por inversión Ley 362 de 1999: (14) ◯1 Proyecto Fílmico y/o ◯2 Proyecto Infraestructura (Véanse instrucciones). | (15) | 00 |
| 4. Crédito por inversión en el Fondo de Capital de Inversión, de Turismo u otros fondos o directamente (Someta<br>Anejo Q) (Véanse instrucciones) | (16) | 00 |
| 5. Crédito atribuible a pérdidas en el Fondo de Capital de Inversión, de Turismo u otros fondos<br>(Someta Anejos Q y Q1) | (17) | 00 |
| 6. Crédito por aportación a Fundación Educativa para la Libre Selección de Escuelas (Véanse instrucciones) | (18) | 00 |
| 7. Crédito por pagos de Certificados de Membresía por parte de Miembros Ordinarios y Extraordinarios<br>de Corporación Especial Propiedad de Trabajadores (Véanse instrucciones) | (19) | 00 |
| 8. Crédito por la compra de créditos contributivos (Complete Parte IV)(Véanse instrucciones) | (20) | 00 |
| 9. Crédito por inversión en infraestructura de vivienda (Véanse instrucciones) | (21) | 00 |
| 10. Crédito por inversión en la construcción o rehabilitación de vivienda para alquiler a familias de ingresos<br>bajos o moderados (Véanse instrucciones) | (22) | 00 |
| 11. Crédito por inversión en construcción en centros urbanos (Véanse instrucciones) | (23) | 00 |
| 12. Crédito para comerciantes afectados por la revitalización de los cascos urbanos en P.R. (Véanse inst.) | (24) | 00 |
| 13. Crédito para inversionistas que adquieran un negocio exento que esté por cerrar operaciones en Puerto Rico | (25) | 00 |
| 14. Crédito por compras de productos manufacturados en Puerto Rico y del Agro Puertorriqueño<br>(Someta Anejo B1 Individuo) | (26) | 00 |
| 15. Crédito por donativos al Patronato del Palacio de Santa Catalina (Véanse instrucciones) | (27) | 00 |
| 16. Crédito por constitución de servidumbre de conservación elegible o donación de terreno elegible (Véanse instrucciones) | (28) | 00 |
| 17. Crédito para personas asalariadas o pensionadas (Véanse instrucciones) | (29) | 00 |
| 18. Exención a personas que operen como librero (Véanse instrucciones) | (30) | 00 |
| 19. Créditos arrastrados de años anteriores (Someta detalle) (Véanse instrucciones) | (31) | 00 |
| 20. Otros créditos no incluidos en las líneas anteriores (Someta detalle) | (32) | 00 |
| 21. Total Créditos Contributivos (Sume líneas 1 a la 20) | (33) | 7,233 00 |
| 22. Total contribución determinada | (34) | 00 |
| 23. Crédito a ser reclamado (La menor de la línea 21 ó 22. Traslade a la página 2, Encasillado 4,<br>línea 32 de la planilla) | (35) | 00 |
| 24. Créditos arrastrables (Someta detalle) | (40) | 00 |

PRSoft, Inc. (www.prsoft.com)

Rev. 09.06

## Parte III — Otros Pagos y Retenciones

| | | |
|---|---|---|
| 1. Pagos de contribución estimada para el año 2006 ... (41) | | 00 |
| 2. Contribución pagada en exceso en años anteriores acreditada a la contribución estimada ... (42) | 1,371 | 00 |
| 3. Contribución retenida a no residentes (Formulario 480.6C) ... (43) | | 00 |
| 4. Contribución retenida sobre intereses (Anejo F Individuo, Parte I, línea 8) ... (44) | | 00 |
| 5. Dividendos de corporaciones o distribuciones de sociedades (Anejo F Individuo, Parte II, línea 7A) ... (45) | | 00 |
| 6. Distribuciones de dividendos y beneficios de sociedades bajo la Sección 1012(j) ó 1221(d) (Anejo F Individuo, Parte II, línea 7B) ... (46) | | 00 |
| 7. Distribuciones implícitas de dividendos y beneficios de sociedades bajo la Sección 1012(j) ó 1221(d) (Anejo F Individuo, Parte II, línea 7C) ... (47) | | 00 |
| 8. Dividendos de corporaciones o distribuciones de sociedades que operan bajo la Ley Num. 8 de 1987 (Formulario 480.6B) ⬭10% ⬭5% ⬭2% ... (48) | | 00 |
| 9. Dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) ... (49) | | 00 |
| 10. Servicios prestados por individuos (Formulario 480.6B) ... (50) | 12,855 | 00 |
| 11. Pagos por indemnización judicial o extrajudicial (Formulario 480.6B) ... (51) | | 00 |
| 12. Contribución retenida en el origen sobre la participación distribuible a accionistas de corporaciones de individuos (Formulario 480.6 CI) ... (52) | | 00 |
| 13. Contribución retenida en el origen sobre la participación distribuible a socios de sociedades especiales (Formulario 480.6 SE) ... (53) | | 00 |
| 14. Contribución retenida sobre distribuciones de IRA o Cuentas de Aportación Educativa que consistan de ingresos de fuentes dentro de P.R. (Formulario 480.7 y/o 480.7B) ... (54) | | 00 |
| 15. Contribución retenida sobre distribuciones de IRA a pensionados del Gobierno (Formulario 480.7) ... (55) | | 00 |
| 16. Contribución retenida sobre distribuciones de IRA bajo la Sección 1169C (Formulario 480.7) ... (56) | | 00 |
| 17. Contribución retenida en el origen sobre distribuciones de planes de pensiones cualificados (Formulario 480.6B) ... (57) | | 00 |
| 18. Contribución retenida sobre distribuciones y transferencias de Planes Gubernamentales (Formulario 480.6B) ... (58) | | 00 |
| 19. Contribución retenida sobre distribuciones de Planes de Compensación Diferida (Formulario 480.6B) ... (59) | | 00 |
| 20. Otros pagos y retenciones no incluidos en las líneas anteriores (Someta detalle) ... (60) | | 00 |
| 21. **Total otros pagos y retenciones** (Sume líneas 1 a la 20. Traslade el total a la página 2, Encasillado 4, línea 34C de la planilla) ... (61) | 14,226 | 00 |

## Parte IV — Detalle de Compra de Créditos Contributivos

Ennegrezca el óvalo correspondiente a la ley (o leyes) bajo la cual adquirió el crédito e indique la cantidad del mismo:

| | | |
|---|---|---|
| ⬭ Desarrollo Turístico ... (62) | | 00 |
| ⬭ Desperdicios Sólidos ... (63) | | 00 |
| ⬭ Incentivos Agrícolas ... (64) | | 00 |
| ⬭ Fondo de Capital de Inversión ... (65) | | 00 |
| ⬭ Distrito Teatral de Santurce ... (66) | | 00 |
| ⬭ Desarrollo Industria Fílmica ... (67) | | 00 |
| ⬭ Infraestructura de Vivienda ... (68) | | 00 |
| ⬭ Construcción o Rehabilitación de Vivienda para Alquiler a Familias de Ingresos Bajos o Moderados ... (69) | | 00 |
| ⬭ Servidumbre de Conservación ... (70) | | 00 |
| ⬭ Revitalización de los Centros Urbanos ... (71) | | 00 |
| ⬭ Adquisición de un Negocio Exento en Proceso de Cerrar Operaciones en Puerto Rico ... (72) | | 00 |
| ⬭ Otra: ... (73) | | 00 |
| Total crédito por la compra de créditos contributivos (Igual a Parte II, línea 8) ... (74) | | 00 |

Período de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

# Anejo E
Rev. 09.05

## DEPRECIACION

## 2006

Año contributivo comenzado el __1__ de __enero__ de 2006 y terminado el __31__ de __diciembre__ de 2006

Numero de Seguro Social o Identificación Patronal

Nombre del contribuyente

**Gilberto Aponte Machin**

**8306**

| 1. Clase de propiedad (en caso de edificaciones, indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehiculo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. ❸❼ |
|---|---|---|---|---|---|
| **(a) Depreciación Corriente** | | | | | |
| Vehiculo de motor | | 25,000 00 | 00 | 5 | 3,350 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 3,350 00 |
| **(b) Depreciación Flexible** | | | | | |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| Total | | | | 00 | 00 |
| **(c) Depreciación Acelerada** | | | | | |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| Total | | | | 00 | 00 |
| **(d) Depreciación de Mejoras** | | | | | |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| Total | | | | 00 | 00 |
| **(e) Amortización (ej. Goodwill)** | | | | | |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| Total | | | | 00 | 00 |

**Nota: Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)**

TOTAL: (Sume Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) ................................................................ (10)    3,350 00

PRSoft, Inc. (www.prsoft.com)

# Anejo E
Rev. 09 06

## DEPRECIACION

## 2006

Año contributivo comenzado el _1_ de _enero_ de 2006 y terminado el _31_ de _diciembre_ de 2006

Número de Seguro Social o Identificación Patronal

Nombre del contribuyente

**Gilberto Aponte Machin**

-8306

| 1. Clase de propiedad (en caso de edificaciones, indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. (37) |
|---|---|---|---|---|---|
| **(a) Depreciación Corriente** | | | | | |
| Edificio | 08/01/2003 | 400,000 00 | 31,110 00 | 30 | 13,333 00 |
| Edificio | | 42,000 00 | 3,024 00 | 25 | 1,512 00 |
| Edificio | | 135,000 00 | 8,100 00 | 30 | 4,050 00 |
| Total | | | 42,234 00 | | 18,895 00 |
| **(b) Depreciación Flexible** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(c) Depreciación Acelerada** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(d) Depreciación de Mejoras** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(e) Amortización (ej. Goodwill)** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |

**Nota:** Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)

**TOTAL:** (Sume Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) .................................................................... (10) | 18,895 00

# Anejo E
Rev 09 06

## DEPRECIACION

## 2006

Año contributivo comenzado el _1_ de _enero_ de 2006 y terminado el _31_ de _diciembre_ de 2006

Número de Seguro Social o Identificación Patronal

Nombre del contribuyente

**Gilberto Aponte Machin**

:306

| 1. Clase de propiedad (en caso de edificaciones, indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. **③⑦** |
|---|---|---|---|---|---|
| **(a) Depreciación Corriente** | | | | | |
| Ver listado adjunto | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | 00 | 00 | | 00 |
| **(b) Depreciación Flexible** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(c) Depreciación Acelerada** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(d) Depreciación de Mejoras** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(e) Amortización** *(ej. Goodwill)* | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |

**Nota: Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)**

**TOTAL:** (Sume Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) ............................................................................................ (10) | 14,546 | 00

Período de Conservación: Diez (10) años

PRSoft, Inc (www.prsoft.com)

Contribuyente: **Magda B Prats Palerm**

Núm.Seg.Soc.: ;870

Año Terminado: 12/31/2006

### Hoja de Depreciación
### Detalle del Anejo M
### (a) Depreciación Corriente

| Clase de propiedad | Fecha de Adquisición | Costo | Depr. concedida | Vida | Depreciación |
|---|---|---|---|---|---|
| Edificio de oficina | 06/06/2005 | 323,000 | 5,383 | 30.0 | 10,766 |
| Vehiculo de motor | 06/30/2005 | 25,000 | 10,050 | 5.0 | 3,350 |
| Propiedad y equipo | 06/06/2005 | 30,000 | 30,000 | | |
| Rotulo | 06/28/2005 | 650 | 65 | 5.0 | 130 |
| Aire Acondicionado | 06/30/2005 | 1,500 | 150 | 5.0 | 300 |
| Total | | | 45,648 | | 14,546 |

# Anejo F Individuo

Rev. 09.06

## OTROS INGRESOS

**2006**

Nombre del contribuyente: **Gilberto Aponte Machin**

Número de Seguro Social: **-8306**

Año contributivo comenzado el _1_ de _enero_ de 2006, y terminado el _31_ de _diciembre_ de 2006

## Parte I — Intereses

| Nombre de la persona que hizo el pago | Número de Identificación Patronal | Número de la Cuenta | Columna A — Intereses elegibles sujetos a retención | Columna B — Intereses de instituciones financieras sujetos a retención | Columna C — Intereses de instituciones financieras no sujetos a retención | Columna D — Intereses de distribuciones de IRA a Pensionados del Gobierno | Columna E — Intereses de distribuciones de IRA bajo la Sección 1169A | Columna F — Intereses de distribuciones de IRA bajo la Sección 1169C | Columna G — Otros intereses |
|---|---|---|---|---|---|---|---|---|---|
| | | | (01) | | | | | | 00 |
| **Eurobank** | 66-0375237 | 224002785 | | | 220 | | | | |
| | | | (02) | | | | | | 8 00 |
| **La Cruz Azul de PR** | 66-0195325 | 8816162 | | | | | | | |
| | (03) - | | | 00 | 00 | 00 | 00 | 00 | 00 |
| | (04) - | | | 00 | 00 | 00 | 00 | 00 | 00 |
| | (05) - | | | 00 | 00 | 00 | 00 | 00 | 00 |
| | (06) - | | | 00 | 00 | 00 | 00 | 00 | 00 |
| | (07) - | | | 00 | 00 | 00 | 00 | 00 | 00 |
| | (08) - | | | 00 | 00 | 00 | 00 | 00 | 00 |

1. Subtotal de intereses ..................................... (09) | 00 | 00 | 220 00 | (21) 00 | (26) 00 | (31) 00 | 00

2. Menos: Exclusión de intereses (Véanse instrucciones) ..................................... (10) | (13) 00 | (18) 00 | 220 00 | (22) 00 | (27) 00 | (32) 00 | 00

3. **Total de intereses** ..................................... | (14) | (19) | | | | |

4. Sume línea 3, Columnas C y G ..................................... (11) | (15) 00 | (20) 00 | (23) 00 | (24) 00 | (28) 00 | (33) 00 | 00

5. Contribución: Anote 17% de la línea 3B, 10% de las líneas 3A, 3D y 3E, y 5% de la línea 3F ..................................... (16) 00 | | | (29) 00 | | (34) 00

6. Total contribución (Determine el total de la línea 5. Anote en el Encasillado 4, línea 18 de la planilla) ..................................... (12) | (17) | | (25) 00 | (30) 00 | (35) 00

7. Contribución retenida (Someta Formularios 480.6B, 480.6SE, 480.6CI, 480.7 y 480.7B, según aplique) ..................................... (12) 00 | | | | | 00

8. Total contribución retenida (Determine el total de la línea 7. Anote en el Anejo B Individuo, Parte III, línea 4) ..................................... (40)

9. Opción para tributar cualesquiera de los intereses de las Columnas A, B y D como ingreso ordinario (Anote aquí línea 3A, 3B y 3D, según aplique) ..................................... (41)

10. **Total de intereses** (Sume líneas 4 y 9. Traslade al Encasillado 2, línea 2A de la planilla) ..................................... (42) 8 00

**Gilberto Aponte Machin**

## Parte II — Dividendos de Corporaciones y Distribuciones de Sociedades

| Nombre de la persona que hizo el pago | Número de identificación Patronal | Número de la Cuenta | Columna A Sujetos a retención | Columna B Sujetos a retención (Distribuciones bajo la Sección 1012(b) o 1221(d)) | Columna C Sujetos a retención (Distribuciones explicitas bajo la Sección 1012(b) o 1221(d)) | Columna D No sujetos a retención |
|---|---|---|---|---|---|---|
| | (01) - | | | 00 | 00 | 00 |
| | (02) - | | | 00 | 00 | 00 |
| | (03) - | | | 00 | 00 | 00 |
| | (04) - | | | 00 | 00 | 00 |
| | (05) - | | | 00 | 00 | 00 |

1. Total cantidad distribuida ......... (06) | | | 00 | 00 (09) | 00 (12) | 00 (15)
2. Menos: Porción exenta de dividendos distribuidos bajo la Ley Núm. 26 de 1978 ......... (07) | | | 00 |
3. Total (Traslade el total de la Columna D al Encasillado 2, línea 2E de la planilla) .........
4. Contribución especial: 10% de la Columna A (Anote en el Encasillado 4, línea 19 de la planilla) ......... (10) | | 00 |
5. Contribución especial: 5% de la Columna B (Anote en el Encasillado 4, línea 20 de la planilla) ......... (13) | | | | 00 |
6. Contribución especial: 5% de la Columna C (Anote en el Encasillado 4, línea 21 de la planilla) ......... (08) (11) | | 00 (14) | | | 00 |
7. Contribución retenida o pagada (Someta Formulario 480.6B Anote en el Anejo R Individuo, Parte III, líneas 5, 6 y 7, según aplique) .........

NOTA: Si optó por incluir alguna de las distribuciones indicadas en las Columnas A, B y/o C como ingreso ordinario, no tome en cuenta las líneas 4, 5 y/o 6, y traslade el total de la línea 1, Columnas A, B y/o C al Encasillado 2, línea 2D de la planilla.

## Parte III — Beneficios de Sociedades Especiales (SOMETA ANEJO R - VEANSE INSTRUCCIONES)

| Nombre de la sociedad que hizo el pago | Núm. Identificación Patronal | Beneficios |
|---|---|---|
| | (01) | 00 |
| | (02) | 00 |
| | (03) | 00 |

Total Beneficios (Traslade al Encasillado 2, línea 2B de la planilla) ......... (04) | | | 00 |

## Parte IV — Beneficios de Corporaciones de Individuos

| Nombre de la corporación que hizo el pago | Núm. Identificación Patronal | Beneficios o Pérdidas |
|---|---|---|
| | (05) | 00 |
| | (06) | 00 |
| | (07) | 00 |

Beneficio neto ......... 00

Menos: Pérdidas de años anteriores (Acompañe Anejo) .........

Total Beneficios (Traslade al Encasillado 2, línea 2F de la planilla. Si es menos de cero, anote cero) ......... (08) | | | 00 |

## Parte V — Distribuciones y Transferencias de Planes Gubernamentales

| Descripción | Enmegrezra si Pago por Adelantado | Fecha de Distribución | (A) Total de la Distribución | (B) Base | (C) Porción Tributable | (D) Porción Tributable Ley 250 de 2006 | (E) Distribuciones de menos de $10,000 | (F) Distribuciones en suma global ($10,000 o más) | (G) Transferencias bajo la Sección 1169B |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Porción Tributable - Cuenta de Ahorros** | |
| 1. Tributa como ingreso ordinario (Traslade la cantidad de las Columnas C y E al Encasillado 2, línea 2G de la planilla) | ◯ | ◯ | (09) 00 | | (12) 00 | (13) 00 | (14) 00 | (15) 00 (16) | 00 |
| 2. Tributa al 10% | ◯ | ◯ | (10) 00 | | 00 | | | | |
| 3. Tributa al 5% | ◯ | ◯ | (11) 00 | | 00 | | | (17) | |
| 4. Contribución sobre distribuciones o transferencias (5% de la Columna D y 10% de las Columnas F y G. Anote en el Encasillado 4, línea 25 de la planilla) ......... | | | | | | | | (18) | 00 |
| 5. Contribución retenida (Anote en el Anejo B Individuo, Parte III, línea 18) ......... | | | | | | | | | 00 |

Período de Conservación: Diez (10) años     PR.Soft, Inc. (www.prsoft.com)

Nombre del contribuyente    Gilberto Aponte Machín          Número de Seguro Social                       **8306**

## Parte VI — Ingresos Misceláneos

| Nombre de la persona que hizo el pago | Número de Identificación Patronal | Columna A — Ingreso Misceláneo | Columna B — Indemnización Judicial o Extrajudicial | Columna C — Ingreso de Premios y Concursos | Columna D — Ingreso de equipos de béisbol de Grandes Ligas y Asociación Nacional de Baloncesto de los E.U. |
|---|---|---|---|---|---|
| | [19] | 00 | 00 | 00 | 00 |
| | [20] | 00 | 00 | 00 | 00 |
| | [21] | | | | |

1. Total ............................................................................................................... [22] .......... 00 [23] .......... 00 [24] .......... 00 [25] .......... 00 [26]

2. Contribución sobre ingresos de equipos de béisbol de Grandes Ligas y Asociación Nacional de Baloncesto de los E.U. (20% de la línea 1D. Traslade al Encasillado 4, línea 28 de la planilla) .......... [06]

3. Total ingresos misceláneos (Sume el total de las Columnas A, B y C. Traslade al Encasillado 2, línea 2H de la planilla) .......... [27]

## Parte VII — Distribuciones de Cuentas de Retiro Individual y Cuentas de Aportación Educativa

### Porción Tributable

| Nombre de la persona que hizo el pago | Número de Identificación Patronal | Número de la Cuenta | Enriquezca si Pago por Adelantado | Columna A — Total de la Distribución | Columna B — Base | Columna C — Distribuciones de IRA o Cuentas de Aportación Educativa | Columna D — Distribuciones de IRA o Cuentas de Aportación Educativa que Consistan de Ingresos que tributan dentro de P.R. | Columna E — Distribuciones del Gobierno y Pensionados del Gobierno (excluyendo aportaciones) | Columna F — Distribuciones de IRA bajo la Sección 1169C |
|---|---|---|---|---|---|---|---|---|---|
| | [28] | | O | 00 | 00 | 00 | 00 | 00 | 00 |
| | [29] | | O | 00 | 00 | 00 | 00 | 00 | 00 |
| | [30] | | O | 00 | 00 | 00 | 00 | 00 | 00 |
| | [31] | | O | 00 | 00 | 00 | 00 | 00 | 00 |
| | [32] | | O | 00 | 00 | 00 | 00 | 00 | 00 |
| | [33] | | O | | | | | | |

1. Total .......... [34] .......... 00 [35] .......... 00 [36] .......... 00 [37] .......... 00 [38]

2. Contribución sobre distribuciones de IRA o Cuentas de Aportación Educativa que consistan de ingresos de fuentes dentro de P.R. (17% de la línea 1D. Anote en el Encasillado 4, línea 23 de la planilla) .......... [39]

3. Contribución sobre distribuciones de IRA a pensionados del Gobierno (10% de la línea 1E. Anote en el Encasillado 4, línea 24 de la planilla) .......... [40]

4. Contribución sobre distribuciones de IRA bajo la Sección 1169C (5% de la línea 1F. Anote en el Encasillado 4, línea 26 de la planilla) .......... [41]

5. Opción para tributar como ingreso ordinario las distribuciones que consistan de ingresos de fuentes dentro de P.R. y las efectuadas a pensionados del Gobierno. (Anote el total de las Columnas D y/o E, sólo si opta por incluir dichas distribuciones como ingreso ordinario) .......... [42]

6. Total de distribuciones de Cuentas de Retiro Individual y Cuentas de Aportación Educativa (Sume el total de la Columna C y la cantidad reflejada en la línea 5. Traslade al Encasillado 2, línea 2 I de la planilla) .......... [43]

## Parte VIII — Distribuciones de Planes de Compensación Diferida (No Cualificados)

| Descripción | Enriquezca si Pago por Adelantado | Fecha de Distribución | (A) Total de la Distribución | (B) Base | (C) Porción Tributable | (D) Porción Tributable Ley 250 de 2006 |
|---|---|---|---|---|---|---|
| 1. Tributa como ingreso ordinario (Traslade a la Parte VI, Columna A de este Anejo) .......... | O | | [44] 00 | 00 [46] | 00 | |
| 2. Tributa al 5% .......... | O | | [45] 00 | 00 | 00 | |
| 3. Contribución sobre distribuciones bajo la Ley 250 de 2006 (5% de la línea 2D. Anote en el Encasillado 4, línea 25 de la planilla) .......... | | | | | [47] | 00 |
| 4. Contribución retenida (Anote en el Anejo B Individuo, Parte III, línea 19) .......... | | | | | [48] | 00 |
| Período de Conservación Diez (10) años | | | | | [49] | 00 |

# Anejo M Individuo
Rev. 09.06

# INGRESO DE PROFESIONES Y COMISIONES

## 2006

Año contributivo comenzado el __1__ de __enero__ de _2006_ y terminado el __31__ de __diciembre__ de _2006_

Nombre del contribuyente

**Gilberto Aponte Machin**

Número de Seguro Social

8306

| Parte I | Cuestionario | (Deberá llenar un anejo por cada fuente de ingreso) | **67** |
|---|---|---|---|

Número de Identificación Patronal

...306

Ingreso proveniente de (ennegrezca uno):

⊂● 1 Contribuyente    ⊂◯ 2 Cónyuge

Ennegrezca uno:

⊂● 3 Profesiones
⊂◯ 4 Comisiones

Ennegrezca aquí si ésta es su industria o negocio principal

⊂◯

Número de Registro de Comerciante

**0199400-0012**

Localización de la Oficina Principal - Número, Calle y Pueblo

Calle Andres Arus
Gurabo

Fecha de comienzo de operaciones:

Día __1__ Mes __1__ Año _1989_

| Clave Industrial | Código | Naturaleza de la profesión (Ej. abogado, contador, comisionista, etc.) | Número de empleados |
|---|---|---|---|
| 6210 | | Dentista/Administrador | 0 |

| Parte II | Determinación de Ganancia o Pérdida | | **75** |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 1. Ingresos | (01) | 162,901 | 00 |
| 2. Menos: Gastos de operación y otros costos (Informe detalle en Parte III) | (10) | 125,027 | 00 |
| 3. Ingreso neto | (11) | 37,874 | 00 |
| 4. Menos: Pérdida neta en operaciones de años anteriores (Acompañe anejo, véanse instrucciones) | (12) | | |
| 5. **Ganancia (o pérdida)** (Si es una ganancia, traslade el total a la página 1, Encasillado 2, línea 2 O de la planilla. Si es una pérdida, véanse instrucciones) | (20) | 37,874 | 00 |

| Parte III | Gastos de Operación y Otros Costos | | **85** |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 1. Salarios, comisiones y bonificaciones a empleados | (01) | | 00 |
| 2. Comisiones a negocios | (02) | | 00 |
| 3. Gastos de nómina | (03) | | 00 |
| 4. Aportación a planes de pensiones | (04) | | 00 |
| 5. Aportación a planes de ingreso diferido | (05) | | 00 |
| 6. Seguro médico o de hospitalización | (06) | | 00 |
| 7. Intereses sobre deudas del negocio | (07) | 3,088 | 00 |
| 8. Alquiler pagado | (08) | | 00 |
| 9. Contribuciones sobre la propiedad | (09) | | 00 |
| 10. Otras contribuciones, patentes y licencias | (10) | | 00 |
| 11. Reparaciones | (11) | | 00 |
| 12. Gastos de vehículos de motor | (12) | 6,177 | 00 |
| 13. Servicios públicos (agua, luz, teléfono, etc.) | (13) | | 00 |
| 14. Seguros | (14) | | 00 |
| 15. Anuncios | (15) | | 00 |
| 16. Gastos de viajes | (16) | | 00 |
| 17. Gastos de comida y entretenimiento (Total gastos $_____) (Véanse instrucciones) | (17) | | 00 |
| 18. Servicios profesionales | (18) | 112,412 | 00 |
| 19. Materiales y efectos | (19) | | 00 |
| 20. Depreciación y amortización (Someta Anejo E) | (20) | 3,350 | 00 |
| 21. Deudas incobrables | (21) | | 00 |
| 22. Otros gastos (Someta anejo detallado) | (22) | | 00 |
| 23. **Total** (Traslade a la Parte II, línea 2 de este Anejo) | (30) | 125,027 | 00 |

## Otros Gastos para el Anejo M

| Descripción | Cantidad |
|---|---|
| Gastos laboratorio | 16,085 |
| Membresias/subsc profesionales | 902 |
| Suministros operacionales | 4,305 |
| Suministros oficina | 548 |
| Mantenimiento | 6,736 |
| Educacion continuada | 855 |
| Decoraciones | 1,020 |
| | |
| | |
| | |
| Total | 30,451 |

**Anejo M Individuo**
Rev. 09.06

# INGRESO DE PROFESIONES
# Y
# COMISIONES

Año contributivo comenzado el __1__ de __enero__ de _2006_ y terminado el __31__ de _diciembre_ de _2006_

## 2006

Número de Seguro Social

8306

Nombre del contribuyente

**Gilberto Aponte Machin**

❻❼

| Parte I | Cuestionario | (Deberá llenar un anejo por cada fuente de ingreso) | | Enegrezca uno: | Enegrezca aquí si ésta es su industria o negocio principal |
|---|---|---|---|---|---|

Número de Identificación Patronal

237

Ingreso proveniente de (ennegrezca uno):

○ 1 Contribuyente   ◐ 2 Cónyuge

Enegrezca uno:

◐ 3 Profesiones
○ 4 Comisiones

Fecha de comienzo de operaciones:

Número de Registro de Comerciante

Localización de la Oficina Principal - Número, Calle y Pueblo
C/Cesar Gonzalez
San Juan

Día __1__ Mes __1__ Año _1995_

Número de empleados

0

| ❓ Industrial | Código |
|---|---|
| 8210 | |

Naturaleza de la profesión (Ej. abogado, contador, comisionista, etc.)

Dentista

❼❺

| Parte II | Determinación de Ganancia o Pérdida | | | |
|---|---|---|---|---|
| 1. Ingresos ............................................................(Informe detalle en Parte III).............................. | | (01) | 168,962 | 00 |
| 2. **Menos:** Gastos de operación y otros costos (Informe detalle en Parte III) ...................................... | | (10) | 143,834 | 00 |
| 3. Ingreso neto ................................................................................................................................ | | (11) | 25,128 | 00 |
| 4. **Menos:** Pérdida neta en operaciones de años anteriores (Acompañe anejo, véanse instrucciones) ......... | | (12) | | 00 |
| 5. **Ganancia (o pérdida)** (Si es una ganancia, traslade el total a la página 1, Encasillado 2, línea 2 O de la planilla. Si es una pérdida, véanse instrucciones) .................................................................. | | (20) | 25,128 | 00 |

❽❺

| Parte III | Gastos de Operación y Otros Costos | | | |
|---|---|---|---|---|
| | | (01) | | 00 |
| 1. Salarios, comisiones y bonificaciones a empleados ...................................................................... | | (02) | | 00 |
| 2. Comisiones a negocios ................................................................................................................ | | (03) | | 00 |
| 3. Gastos de nómina ...................................................................................................................... | | (04) | | 00 |
| 4. Aportación a planes de pensiones ............................................................................................... | | (05) | | 00 |
| 5. Aportación a planes de ingreso diferido ...................................................................................... | | (06) | | 00 |
| 6. Seguro médico o de hospitalización ............................................................................................ | | (07) | 29,642 | 00 |
| 7. Intereses sobre deudas del negocio ............................................................................................ | | (08) | | 00 |
| 8. Alquiler pagado .......................................................................................................................... | | (09) | 1,381 | 00 |
| 9. Contribuciones sobre la propiedad .............................................................................................. | | (10) | | 00 |
| 10. Otras contribuciones, patentes y licencias ................................................................................. | | (11) | | 00 |
| 11. Reparaciones ............................................................................................................................ | | (12) | | 00 |
| 12. Gastos de vehículos de motor ................................................................................................... | | (13) | 8,919 | 00 |
| 13. Servicios públicos (agua, luz, teléfono, etc.) ............................................................................. | | (14) | 3,010 | 00 |
| 14. Seguros ................................................................................................................................... | | (15) | | 00 |
| 15. Anuncios ................................................................................................................................. | | (16) | | 00 |
| 16. Gastos de viajes ...................................................................................................................... | | (17) | | 00 |
| 17. Gastos de comida y entretenimiento (Total gastos $_____ ) (Véanse instrucciones)................. | | (18) | 36,241 | 00 |
| 18. Servicios profesionales ............................................................................................................. | | (19) | 19,644 | 00 |
| 19. Materiales y efectos ................................................................................................................. | | (20) | 14,546 | 00 |
| 20. Depreciación y amortización (Someta Anejo E) .......................................................................... | | (21) | | 00 |
| 21. Deudas incobrables ................................................................................................................... | | (22) | 30,451 | 00 |
| 22. Otros gastos (Someta anejo detallado) ...................................................................................... | | (30) | | 00 |
| 23. **Total** (Traslade a la Parte II, línea 2 de este Anejo) ................................................................. | | | 143,834 | 00 |

PRSoft, Inc. (www.prsoft.com)

Período de Conservación: Diez (10) años

# Anejo N Individuo
Rev. 09.06

## INGRESO DE ALQUILER

## 2006

Año contributivo comenzado el __1__ de __enero__ de _2006_ y terminado el __31__ de _diciembre_ de _2006_

| Nombre del contribuyente | Número de Seguro Social |
|---|---|
| **Gilberto Aponte Machin** | __-8306 |

| Parte I | Cuestionario | ⑥⑧ |
|---|---|---|

| Número de Registro de Comerciante | Ingreso de Alquiler (ennegrezca uno): | Ennegrezca aquí si ésta es su industria o negocio principal | Código |
|---|---|---|---|
| **8306** | ⊙1 Contribuyente ◯ 2 Cónyuge | ◯ | |

Localización de la propiedad alquilada - Número, Calle y Pueblo

San Juan, Gurabo

| | |
|---|---|
| Totalmente Tributable | ⊙ (01) |
| Incentivos Contributivos bajo: | |
| Ley Núm. 78 de 1993 | ◯ (02) |
| Ley Núm. 52 de 1983 | ◯ (03) |
| Ley Núm. 8 de 1987 | ◯ (04) |
| Ley Núm. 135 de 1997 | ◯ (05) |

| Naturaleza de la propiedad alquilada (Ej. residencia, apartamento, etc.) | Número de caso o concesión | Número de empleados |
|---|---|---|
| Comercial | | 0 |

| Parte II | Determinación de Ganancia o Pérdida | ⑦⑦ |
|---|---|---|

| | | |
|---|---|---|
| 1. Ingresos | (01) | 59,244 00 |
| 2. **Menos:** Gastos de operación y otros costos (Informe detalle en Parte III) | (10) | 40,440 00 |
| 3. Ingreso neto | (11) | 18,804 00 |
| 4. **Menos:** Pérdida neta en operaciones de años anteriores (Acompañe anejo, véanse instrucciones) | (12) | 10,270 00 |
| 5. Ingreso neto ajustado | (13) | 8,534 00 |
| 6. **Menos:** Cantidad exenta _____ % de la línea 5 (Véanse instrucciones) | (14) | 00 |
| 7. **Ganancia (o pérdida)** (Si es una ganancia no cubierta por la Ley Núm. 135 de 1997, traslade el total a la página 1, Encasillado 2, línea 2P de la planilla. Si es una pérdida, véanse instrucciones) | (15) | 8,534 00 |
| 8. Contribución sobre ingreso derivado de la operación de un negocio con decreto de exención bajo la Ley 135 de 1997: ◯ 10% ◯ 7% ◯ 4% ◯ 2% ◯ Otro _____ %. (Multiplique la línea 7 por el % correspondiente. Traslade a la página 2, Encasillado 4, línea 27 de la planilla) (Véanse instrucciones) | (20) | 00 |

| Parte III | Gastos de Operación y Otros Costos | ⑧⑦ |
|---|---|---|

| | | |
|---|---|---|
| 1. Salarios, comisiones y bonificaciones a empleados | (01) | 00 |
| 2. Gastos de nómina | (02) | 00 |
| 3. Aportación a planes de pensiones | (03) | 00 |
| 4. Aportación a planes de ingreso diferido | (04) | 00 |
| 5. Seguro médico o de hospitalización | (05) | 00 |
| 6. Intereses sobre deudas del negocio | (06) | 19,179 00 |
| 7. Contribuciones sobre la propiedad | (07) | 2,228 00 |
| 8. Otras contribuciones, patentes y licencias | (08) | 138 00 |
| 9. Reparaciones | (09) | 00 |
| 10. Gastos de vehículos de motor | (10) | 00 |
| 11. Servicios públicos (agua, luz, teléfono, etc.) | (11) | 00 |
| 12. Seguros | (12) | 00 |
| 13. Anuncios | (13) | 00 |
| 14. Gastos de viajes | (14) | 00 |
| 15. Servicios profesionales | (15) | 00 |
| 16. Mantenimiento | (16) | 00 |
| 17. Depreciación y amortización (Someta Anejo E) | (17) | 18,895 00 |
| 18. Otros gastos (Someta anejo detallado) | (18) | 00 |
| 19. **Total** (Traslade a la Parte II, línea 2 de este Anejo) | (30) | 40,440 00 |

Formulario 482 Rev. 05.05

# FORMA LARGA

Liquidador _____ Revisor

| R | M | RO | V1 | V2 | P1 | P2 | N | D | E | A | G |
|---|---|----|----|----|----|----|---|---|---|---|---|

PAGA CON CHEQUE (FAVOR DE FIJAR CHEQUE EN ESTE LUGAR)

**2005**    ESTADO LIBRE ASOCIADO DE PUERTO RICO DEPARTAMENTO DE HACIENDA    **2005**
PLANILLA DE CONTRIBUCION SOBRE INGRESOS DE INDIVIDUOS
AÑO CONTRIBUTIVO 2005 O AÑO COMENZADO EL

1 de enero de 2005 Y TERMINADO EL 31 de diciembre de 2005

Número de Serie

○ PLANILLA ENMENDADA
○ FALLECIDO DURANTE EL AÑO: ___ Dia ___ Mes ___ Año

Sello de Pago

**2005**

### Encasillado 1

| Nombre | Apellido Paterno | Apellido Materno |
|--------|------------------|------------------|
| Gilberto | Aponte | Machin |

**Número de Seguro Social:** 3306

Dirección Postal:
PO Box 754

San Lorenzo PR    Código Postal 00754

"Coloque la etiqueta engomada (Label) aquí".

| Nombre e Inicial del Cónyuge | | Apellido Paterno | Apellido Materno |
|------------------------------|--|------------------|------------------|
| Magda | B | Prats | Palerm |

Dirección Residencial Completa (Barrio o Urbanización, Número, Calle)
Blvd. de los Arboles 435 Los Arboles de Montehiedra

San Juan    PR    Código Postal 00926

Correo Electrónico (E-Mail)

Fecha de Nacimiento: 12 Dia 4 Mes 1961 Año   Sexo ● M ○ F
Número de Seguro Social Cónyuge: 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
Fecha de Nacimiento de Cónyuge: Dia 28 Mes 10 Año 1964
Teléfono Residencia:
Teléfono Oficina:

CAMBIO DE DIRECCION ○ Sí ● No

Número de Recibo: _____
Importe: _____

**ESTADO PERSONAL AL FINALIZAR SU AÑO CONTRIBUTIVO:**

|  | SI | NO |  |
|--|----|----|--|
| A | ● | ○ | ¿Ciudadano de Estados Unidos? |
| B | ● | ○ | ¿Residente de Puerto Rico al finalizar el año? |
| C | ○ | ● | ¿Ingresos exentos de Lotería de Puerto Rico? |
| D | ○ | ● | ¿Ingresos de premios de jugadas en Hipódromo? |
| E | ○ | ● | ¿Otros ingresos exentos de contribución? (Someta Anejo) |
| F | ○ | ● | ¿Obligación de hacer pagos a ASUME? |

1. ○ Casado que vivía con su cónyuge y rinde planilla conjunta
2. ○ Casado que no vivía con su cónyuge (No jefe de familia) (Indique nombre y seguro social del cónyuge)
3. ○ Jefe de familia (No para casados)
4. ○ Soltero
5. ○ Casado que rinde por separado (indique nombre y seguro social del cónyuge)

**FUENTE DE MAYOR INGRESO:**

G. ○ Empleado del Gobierno, Municipios y Corporaciones Públicas
H. ○ Empleado del Gobierno Federal
I. ○ Empleado de Empresa Privada
J. ○ Retirado/Pensionado
K. ● Trabajo Cuenta Propia (Indique la industria o negocio principal)

Su ocupación: Médico Especialista   6210    Ocupación cónyuge: Médico Especialista   6210

CONTRATO GOBIERNO
○ CONTRIBUYENTE ○ CONYUGE

PLANILLA 2006
● ESPAÑOL ○ INGLES

### Encasillado 2

Sello de Recibido

**1. Sueldos, Comisiones, Concesiones y Propinas**

○○ SUMINISTRE LOS COMPROBANTES DE RETENCION (Formularios 499R-2/W-2PR, 499R-2c/W-2cPR o W-2, según aplique).

| | A-Contribución Retenida | B-Sueldos, Comisiones, Concesiones y Propinas |
|--|-------------------------|----------------------------------------------|
| | 00 | 00 |
| | 00 | 00 |
| | 00 | 00 |
| | 00 | 00 |

**01** Total (Núm. de comprobantes con esta planilla) ......... 0

| | Contribución Retenida | | Salarios Federales |
|--|-----------------------|--|--------------------|
| | 00 | | 00 |

C- Salarios del Gobierno Federal (Véanse instrucciones) ...... (01)   | 00   (02) | 00

2. Otros Ingresos (o Pérdidas):

| | | | |
|--|--|--|--|
| A) Ingreso de intereses (Anejo F Individuo, Parte I, línea 10) ...... | (03) | 1 244 | 00 |
| B) Participación distribuible en beneficios de sociedades especiales (Someta Anejo F Individuo y Anejo R) ...... | (04) | | 00 |
| C) Participación distribuible en pérdidas de sociedades especiales (Someta Anejo R) ...... | (05) | | 00 |
| D) Dividendos de corporaciones y distribuciones de sociedades sujetos a retención (Anejo F Individuo, Parte II, línea 1A) ...... | (06) | | 00 |
| E) Dividendos de corporaciones y distribuciones de sociedades no sujetos a retención (Anejo F Individuo, Parte V, línea 3B) ...... | (07) | | 00 |
| F) Participación distribuible en beneficios de corporaciones de individuos (Someta Anejo F Individuo) ...... | (08) | | 00 |
| G) Distribuciones del Programa de Cuentas de Ahorro para el Retiro (Anejo F Individuo, Parte V, línea 1A) ...... | (09) | | 00 |
| H) Ingresos misceláneos (Someta Anejo F Individuo) ...... | (10) | | 00 |
| I) Distribuciones de Cuentas de Retiro Individual y Cuentas de Aportación Educativa (Someta Anejo F Individuo) ...... | (11) | | 00 |
| J) Dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) ...... | (12) | | 00 |
| K) Ingresos de anualidades y pensiones (Anejo H Individuo, Parte II, línea 12) ...... | (13) | | 00 |
| L) Pensión recibida por divorcio o separación (Núm. seguro social del que paga: _ _ ) (14) ...... | (15) | | 00 |
| M) Ganancia (o pérdida) atribuible a industria o negocio (Someta Anejo K Individuo) ...... | (16) | | 00 |
| N) Ganancia (o pérdida) atribuible a la agricultura (Someta Anejo L Individuo) ...... | (17) | | 00 |
| O) Ganancia (o pérdida) atribuible a profesiones y comisiones (Someta Anejo M Individuo) ...... | (18) | 75 334 | 00 |
| P) Ganancia (o pérdida) atribuible a alquiler (Someta Anejo N Individuo) ...... | (19) | | 00 |
| Q) Ganancia (o pérdida) en la venta o permuta de activos de capital y Planes cualificados (Someta Anejo D Individuo) ...... | (20) | | 00 |
| R) Ganancia neta de capital a largo plazo en Fondos de Inversión (Someta Anejo Q1) ...... | (21) | | 00 |
| 3. Total Ingreso Bruto (Sume líneas 1B, 1C y 2A a la 2R) ...... | (22) | 76 578 | 00 |
| 4. Pensión Pagada por Divorcio o Separación (seg. soc. del que la recibe: _ _ )(23)(Núm. sentencia __ )(24) (25) ...... | | | 00 |
| 5. Ingreso Bruto Ajustado (Línea 3 menos línea 4) ...... | (30) | 76 578 | 00 |

Período de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

| | | |
|---|---|---|
| Ajustes ... | **02** (01) | 76 578 00 |

LA ... anote $3,150, el bloque 2 anote $2,100, el bloque 3 anote ... el bloque 4 anote $2,100

... anote cero. Si su cónyuge no detalló anote $1,575 ............... | | 3 150 | 00

... Parte I, línea 17) .......... | | 17 808 | 00

... la mayor de 6 ó 7) ........... (04) | 17 808 | 00

... Individuo, Parte II, línea 10) ......... (05) | 4 200 | 00

... con personal militar en zona de combate (Véanse instrucciones (06) | | 00

... anote $3,000, bloque 2 $1,300, bloque 3 $3,000, bloque 4 $1,300, bloque 5 $1,500 (07) | 3 000 | 00

... (Complete el Anejo A1 Individuo, véanse instrucciones) (10) 2 x$1,600 ......... | 3 200 | 00

... Categoría (I) (14) x$1,600 | | 00

... (14) x$1,600 | | 00

... de 65 años o más. Categoría (I) ........... (14) x$1,600 ... | | 00

... por Dependientes (Sume líneas 12A, 12B y 12C) ......... (20) | 3 200 | 00

... y Exenciones (Sume líneas 8, 9, 10, 11 y 12D) ........... (21) | 28 208 | 00

... SUJETO A CONTRIBUCION (Línea 5 menos línea 13. Si la línea 13 es mayor que la línea 5 anote cero) (30) | 48 370 | 00

◯ 1 Según Tabla   ◯ 2 Especial sobre ganancias de capital   ◯ 3 Extranjero no residente **03** (02) | 8 733 | 00

... Determine este ajuste si la cantidad reflejada en la línea 14 es mayor de $75,000) (Anejo P Individuo, línea 7) (03) | | 00

... Básica Alterna sobre la Contribución Regular (Anejo O Individuo, línea 6) ......... (04) | | 00

... intereses sujetos a retención (Anejo F Individuo, Parte I, línea 6) ......... (05) | | 00

... sobre dividendos de corporaciones y distribuciones de sociedades sujetos a retención (Anejo F Individuo, Parte II, línea 9) ...... | | 00

... sobre dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) .......... (07) | | 00

... distribuciones de IRA o Cuentas de Aportación Educativa que consistan de ingresos de fuentes dentro de P.R. (Anejo F Individuo, Parte VII, línea 2) (08) | | 00

... distribuciones de IRA a pensionados del Gobierno (Anejo F Individuo, Parte VII, línea 9) (09) | | 00

... sobre distribuciones de IRA bajo la Sección 1169A y sobre distribuciones y transferencias del Programa de Cuentas de ... para el Retiro (Anejo F Individuo, Parte VII, línea 4 y Parte V, línea 2) (10) | | 00

... especial sobre ingreso neto derivado de Proyectos Fílmicos o de Infraestructura, y de negocios con decreto de exención bajo ... de 1997 (Anejo K Individuo, Parte II, línea 10 ó Anejo N Individuo, Parte II, línea 8) (11) | | 00

... ingresos de equipos de béisbol de Grandes Ligas y la Asociación Nacional de Baloncesto de los E.U. (Anejo F Individuo, Parte VI, línea 2) (12) | | 00

... TOTAL CONTRIBUCION DETERMINADA (Sume líneas 15 a la 25) (13) | 8 733 | 00

... de crédito reclamado en exceso (Anejo B Individuo, Parte I, línea 3) (14) | | 00

... para contribuyentes asalariados (Véanse instrucciones) (15) | | 00

... contributivos (Anejo B Individuo, Parte II, línea 23) (16) | | 00

RESPONSABILIDAD CONTRIBUTIVA (Sume líneas 26 y 27 menos línea 28 ó 29, la que aplique. Si es menos de cero, anote cero) (17) | 8 733 | 00

CONTRIBUCION RETENIDA O PAGADA:

a. Mediante retención sobre salarios (Sume las líneas 1A y 1C del Encasillado 2) (18) | | 00

b. Mediante retención sobre anualidades y pensiones (Anejo H Individuo, Parte II, línea 13) (19) | | 00

c. Otros pagos y retenciones (Anejo B Individuo, Parte III, línea 18) (20) | 10 104 | 00

... Total Contribución Retenida o Pagada (Sume líneas 31A a la 31C) (21) | 10 104 | 00

TOTAL NO PAGADO DE LA CONTRIBUCION (Si la línea 31D es menor que la línea 30, anote diferencia aquí, de lo contrario, en la línea 36) (22) | | 00

Menos: Cantidad pagada con prórroga automática (23) | | 00

BALANCE PENDIENTE DE PAGO (Si la línea 32 es mayor que la línea 33, anote la diferencia aquí, de lo contrario, en la línea 36) (24) | | 00

Adición a la Contribución por Falta de Pago de la Contribución Estimada (Anejo T Individuo, Parte IV, línea 34) (25) | | 00

Menos: Exceso de Contribución Retenida o Pagada (26) | 1 371 | 00

Menos: Cantidad pagada   (a) Con Planilla o Transferencia Electrónica a través de Planillas En Línea (27) | 1 371 | 00

(b) Otras Transferencias Electrónicas (Núm. de Transacción: _____) (28) | | 00

(c) Intereses (29) | | 00

(d) Recargos _____ y Penalidades (30) | | 00

38 BALANCE PENDIENTE DE PAGO (Sume líneas 34 y 35 menos líneas 36, 37(a) y 37(b) y anote aquí. Si es menos de cero, anote la diferencia en la línea 39) (31) | | 00

39 CONTRIBUCION PAGADA EN EXCESO (Sume líneas 30 y 35 menos líneas 31D y 33. Indique distribución en la línea A o B) (32) | 1 371 | 00

A) Acreditar a la contribución estimada   2006 (33) | 1 371 | 00

B) A REINTEGRAR (Si desea que se le deposite el reintegro directamente en una cuenta, complete el Encasillado 5) (40) | | 00

**AUTORIZACION PARA DEPOSITO DIRECTO DE REINTEGRO**

Tipo de cuenta         Número de ruta/tránsito                Número de su cuenta

◯ Cheques  ◯ Ahorros

Cuenta a nombre de: _____
(Nombre completo en letra de molde según aparece en su cuenta. Si es casado y rinde planilla conjunta, incluya el nombre del cónyuge)

Declaro bajo penalidad de perjurio que esta planilla (incluyendo los estados, anejos y demás documentos que se acompañan) ha sido examinada por mí y según mi información y creencia es cierta, correcta y completa. También declaro que he procesado más del 50% del sustento a todos los dependientes reclamados. La declaración de la persona que prepara la planilla (excepto el contribuyente) es con respecto a la información disponible y dicha información ha sido verificada.

| Firma del Contribuyente | Fecha 5/8/06 | Firma del Cónyuge | Fecha 5/8/06 |
|---|---|---|---|

**04** Nombre del Especialista (Letra de Molde)   Teresita Mulero Mulero

Nombre de la Firma o Negocio   Teresita Mulero Mulero, CPA

| Dirección PO Box 1300, Gurabo PR | Número de Registro 0215 | Número de Identificación Patronal 66-0440576 |
|---|---|---|

Código Postal 00778 | Especialista por cuenta propia (ennegrezca aquí) ◯ | Firma del Especialista | Fecha 5/8/06

**NOTA AL CONTRIBUYENTE**
Indique si hizo pagos por la preparación de su planilla: ⬤ Sí ◯ No. Si contestó "Sí", exija la firma y el número de registro del Especialista.

Período de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

# DEPENDIENTES Y BENEFICIARIOS DE CUENTAS DE APORTACION EDUCATIVA

## 2005

su contributivo comenzado el __1__ de __enero__ de _2005_ y terminado el _31_ de _diciembre_ de _2005_

Número de Seguro Social
·8306

**⑤⑤**

**Información sobre Dependientes** (Véanse instrucciones)

**INFORMACION IMPORTANTE PARTE I**

No incluya el cónyuge en este anejo. Un individuo casado que vive con su cónyuge no es jefe de familia para fines contributivos, por lo que no debe incluir a su espo/a la esposa en el encasillado de jefatura (línea 01).

Si reclama exención personal de jefe de familia, incluya al dependiente que le da dicho derecho en la línea de Jefatura (01), pero no reclame la exención por este dependiente.

Acompañe este Anejo con su planilla para poder considerar la exención por dependientes.

| Jefatura | (01) | Nombre, Inicial | Apellido Paterno | Apellido Materno | Parentesco | Categoría J | Fecha de Nacimiento | Número de Seguro Social |
|---|---|---|---|---|---|---|---|---|

| Nombre, Inicial | | Apellido Paterno | Apellido Materno | Parentesco | Categoría * (N)(U)(I) | Fecha de Nacimiento Día / Mes / Año | Número de Seguro Social |
|---|---|---|---|---|---|---|---|
| (02) | | | | Hijo(a) | N | | |
| (03) | | | | Hijo(a) | N | | |
| (04) | | | | | | | |
| (05) | | | | | | | |
| (06) | | | | | | | |
| (07) | | | | | | | |
| (08) | | | | | | | |
| (09) | | | | | | | |
| (10) | | | | | | | |

## Parte II  Beneficiarios de Cuentas de Aportación Educativa (Véanse instrucciones)    **⑤⑦**

**INFORMACION IMPORTANTE PARTE II**

Estos beneficiarios no deberán considerarse al determinar la exención por dependientes. No obstante, si alguno de estos beneficiarios cualifica como su dependiente, deberá incluirlo también en la Parte I de este Anejo.

| Nombre, Inicial | Apellido Paterno | Apellido Materno | Fecha de Nacimiento Día / Mes / Año | Parentesco | Número de Seguro Social | Cantidad Aportada | |
|---|---|---|---|---|---|---|---|
| (01) | | | | | | | 00 |
| (02) | | | | | | | 00 |
| (03) | | | | | | | 00 |
| (04) | | | | | | | 00 |
| (05) | | | | | | | 00 |
| (10) Total aportaciones (Sume líneas (01) a la (05) y traslade al Anejo A Individuo, Parte II, línea 8 de la Forma Larga) | | | | | | | 00 |

* Véanse instrucciones.

Período de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

# DEDUCCIONES DETALLADAS Y ADICIONALES

## 2005

Año contributivo comenzado el _1_ de _enero_ de 2005 y terminado el _31_ de _diciembre_ de 2005

Número de Seguro Social
-8306

## Deducciones Detalladas (Véanse instrucciones)

**⑩**

| | Hipoteca | Número del Préstamo | Núm. Ident. Patronal | Importe | |
|---|---|---|---|---|---|
| Financial Corporation | Primera | 9100005080 | (01) 66-0312162 | 15 291 00 | (05) |
| | Segunda | (02) - | | 00 | (06) |
| | Primera | (03) - | | 00 | (07) |
| | Segunda | (04) - | | 00 | (08) |

| Origen del Préstamo (Puntos) Pagados Directamente por el Deudor (Véanse instrucciones) | 00 | (09) |
|---|---|---|
| del Préstamo (Puntos) Pagados Directamente por el Deudor (Véanse instrucciones) | 00 | (10) |

| | | |
|---|---|---|
| Total intereses hipotecarios pagados ...... (11) | 15 291 | 00 |
| millas de auto pagadas para uso personal (Véanse instrucciones) ...... (12) | 80 | 00 |
| Gastos incurridos en el cuido de hijos (Véanse instrucciones. $1,200-un hijo; $2,400-dos o más hijos) ...... (13) | | 00 |
| Gastos incurridos en el cuido de personas de edad avanzada (Véanse instrucciones) ...... (14) | | 00 |
| Alquiler pagado (Número seguro social del arrendador: ___) (15) ...... (16) | | 00 |
| Contribuciones sobre la propiedad que constituye su residencia principal ...... (17) | 1 737 | 00 |
| Pérdida de su residencia principal debido a causas fortuitas (Véanse instrucciones) ...... (18) | | 00 |
| Gastos médicos (Anejo J Individuo, línea 4) ...... (19) | | 00 |
| Donativos (Anejo J Individuo, línea 11) ...... (20) | | 00 |
| Pérdida de bienes muebles por ciertas causas fortuitas (Véanse instrucciones) ...... (21) | | 00 |
| Gastos por molinos de viento ...... (22) | | 00 |
| Gastos de equipo de asistencia tecnológica para personas con impedimentos, tratamiento especializado o enfermedad crónica: Enmegrezca: (23) ◯ 1 Contribuyente ◯ 2 Esposa ◯ 3 Otros ...... (24) | | 00 |
| Gastos incurridos para la educación de dependientes ...... (25) | 700 | 00 |
| Gastos por equipo solar ...... (26) | | 00 |

Intereses sobre préstamos estudiantiles a nivel universitario (Véanse instrucciones):

| Inst. financiera | Núm. préstamo | Núm. Ident. Patronal | Importe | |
|---|---|---|---|---|
| | | (27) | (29) | |
| | | (28) | (30) | |

| Total intereses sobre préstamos estudiantiles pagados ...... (31) | | 00 |
|---|---|---|
| Aportaciones al Fondo para Servicios contra Enfermedades Catastróficas Remediables (Véanse instrucciones) ...... (32) | | 00 |
| **Total deducciones detalladas** (Sume líneas 1 a la 16 y traslade al Encasillado 3, línea 7 de la planilla) ...... (35) | 17 808 | 00 |

## Parte II  Deducciones Adicionales (Véanse instrucciones)

1. Aportaciones a cuentas de retiro individual (No exceder de $5,000 ó $10,000 si es casado):

| Inst. financiera | Núm. cuenta | Núm. Ident. Patronal | Importe | |
|---|---|---|---|---|
| | | (36) - | (39) | |
| | | (37) - | (40) | |
| | | (38) - | (41) | |

| Total aportaciones a cuentas de retiro individual pagadas ...... (42) | | 00 |
|---|---|---|
| 2. Aportaciones a sistemas gubernamentales de pensiones o retiro ...... (43) | | 00 |
| 3. Casados cuando ambos trabajan (Véanse instrucciones) ...... (44) | 3 000 | 00 |
| 4. Veteranos (Véanse instrucciones) ...... (45) | | 00 |
| 5. Gastos ordinarios y necesarios (Anejo I Individuo, línea 8) ...... (46) | | 00 |
| 6. Intereses de préstamo de automóvil (No exceder de $1,200): Banco RG Premier Bank | | |
| Núm. préstamo 1600379844  Núm. Ident. Patronal (47) 66-0402155 ...... (48) | 1 200 | 00 |
| 7. Jóvenes que trabajan (Véanse instrucciones) ...... (49) | | 00 |
| 8. Cuenta de Aportación Educativa (Anejo A1 Individuo, Parte II, línea 10)) (Véanse instrucciones) ...... (50) | | 00 |
| 9. Adquisición e instalación de computadora personal para uso del contribuyente (Véanse instrucciones) ...... (51) | | 00 |
| 10. **Total deducciones adicionales** (Sume líneas 1 a la 9 y traslade al Encasillado 3, línea 9 de la planilla) ...... (55) | 4 200 | 00 |

PRSoft, Inc. (www.prsoft.com)

... comenzado el __1__ de __enero__ de 2005 y terminado el __31__ de __diciembre__ de 2005

Número de Seguro Social
8306

**...... de Crédito** por Inversión y por Servidumbre de Conservación Reclamado en Exceso

| | Columna A | Columna B | Columna C |
|---|---|---|---|
| | (01) · | (03) · | (05) |
| | (02) | (04) | (06) |
| ...... Turi... | 1 ⭕ | 1 ⭕ | 1 ⭕ |
| ...... Edific... | 2 ⭕ | 2 ⭕ | 2 ⭕ |
| ...... Agrícolas | 3 ⭕ | 3 ⭕ | 3 ⭕ |
| ...... de Capital de Inversión | 4 ⭕ | 4 ⭕ | 4 ⭕ |
| ...... ..tral de Santurce | 5 ⭕ | 5 ⭕ | 5 ⭕ |
| ...... Industria Fílmica | 6 ⭕ | 6 ⭕ | 6 ⭕ |
| ...... de Vivienda | 7 ⭕ | 7 ⭕ | 7 ⭕ |
| ...... o Rehabilitación de Vivienda para | | | |
| ...... a Familias de Ingresos Bajos o Moderados | 8 ⭕ | 8 ⭕ | 8 ⭕ |
| ...... de un Negocio Exento en Proceso de | | | |
| ...... Operaciones en Puerto Rico | 9 ⭕ | 9 ⭕ | 9 ⭕ |
| ...... de Conservación | 10 ⭕ | 10 ⭕ | 10 ⭕ |
| ...... | 11 ⭕ | 11 ⭕ | 11 ⭕ |

| | | |
|---|---|---|
| 1. **....l de crédito** reclamado en exceso | (07) | 00 |
| 2. **Recobro** de crédito reclamado en exceso pagado en el año anterior, si aplica | (08) | 00 |
| 3. **Recobro** de crédito reclamado en exceso a pagar este año (Traslade al Encasillado 4, línea 27 de la planilla. Véanse instrucciones) | (09) | 00 |
| 4. **Exceso** de crédito adeudado para el próximo año, si aplica (Línea 1 menos líneas 2 y 3. Véanse instrucciones) | (10) | 00 |

| **Parte II** | **Créditos Contributivos** (No incluya pagos de estimada. Incluya estos pagos en la Parte III de este Anejo) | | |
|---|---|---|---|
| 1. | Crédito por contribuciones pagadas a los Estados Unidos, sus posesiones y países extranjeros (Anejo C Individuo, Parte IV, línea 7) | (11) | 00 |
| 2. | Crédito por: (12) ⭕1 Sección 4(a) Ley 8 de 1987 y/o ⭕2 Sección 3(b) Ley 135 de 1997 (Véanse instrucciones). | (13) | 00 |
| 3. | Crédito por inversión Ley 362 de 1999: (14) ⭕1 Proyecto Fílmico y/o ⭕2 Proyecto Infraestructura (Véanse instrucciones) | (15) | 00 |
| 4. | Crédito por inversión en el Fondo de Capital de Inversión, de Turismo u otros fondos o directamente (Someta Anejo Q) (Véanse instrucciones) | (16) | 00 |
| 5. | Crédito atribuible a pérdidas en el Fondo de Capital de Inversión, de Turismo u otros fondos (Someta Anejo Q y Q1) | (17) | 00 |
| 6. | Crédito por aportación a Fundación Educativa para la Libre Selección de Escuelas (Véanse instrucciones) | (18) | 00 |
| 7. | Crédito por pagos de Certificados de Membresía por parte de Miembros Ordinarios y Extraordinarios de Corporación Especial Propiedad de Trabajadores (Véanse instrucciones) | (19) | 00 |
| 8. | Crédito por la compra de créditos contributivos (Complete Parte IV)(Véanse instrucciones) | (20) | 00 |
| 9. | Crédito por inversión en infraestructura de vivienda (Véanse instrucciones) | (21) | 00 |
| 10. | Crédito por inversión en la construcción o rehabilitación de vivienda para alquiler a familias de ingresos bajos o moderados (Véanse instrucciones) | (22) | 00 |
| 11. | Crédito por inversión en construcción en centros urbanos (Véanse instrucciones) | (23) | 00 |
| 12. | Crédito para comerciantes afectados por la revitalización de los cascos urbanos (Véanse instrucciones) | (24) | 00 |
| 13. | Crédito para inversionistas que adquieran un negocio exento que esté por cerrar operaciones en P.R. (Véanse inst.) | (25) | 00 |
| 14. | Crédito por compras de productos manufacturados en Puerto Rico y del Agro Puertorriqueño (Someta Anejo B1 Individuo) | (26) | 00 |
| 15. | Crédito por donativos al Patronato del Palacio de Santa Catalina (Véanse instrucciones) | (27) | 00 |
| 16. | Crédito por constitución de servidumbre de conservación elegible o donación de terreno elegible (Véanse instrucciones) | (28) | 00 |
| 17. | Crédito para personas asalariadas o pensionadas (Véanse instrucciones) | (29) | 00 |
| 18. | Exención a personas que operen como librero (Véanse instrucciones) | (30) | 00 |
| 19. | Créditos arrastrados de años anteriores (Someta detalle) | (31) | 00 |
| 20. | Otros créditos no incluidos en las líneas anteriores (Someta detalle) (Véanse instrucciones) | (32) | 00 |
| 21. | Total Créditos Contributivos (Sume líneas 1 a la 20) | (33) | 00 |
| 22. | Total crédito determinada (Encasillado 4, línea 26 de la planilla) | (34) | 8 733 00 |
| 23. | **Crédito a ser reclamado** (La menor de la línea 21 ó 22. Traslade a la página 2, Encasillado 4, línea 29 de la planilla) | (35) | 00 |
| 24. | Créditos arrastrables (Someta detalle) | (40) | 00 |

| | | | |
|---|---|---:|---|
| ... año 2005 ........................ | (41) | | 00 |
| ... años anteriores acreditada a la contribución estimada .................. | (42) | | 00 |
| ... (Formulario 480.6C) ................................ | (43) | | 00 |
| ... (Anejo F Individuo, Parte I, línea 8) ............... | (44) | | 00 |
| ... distribuciones de sociedades (Anejo F Individuo, Parte II, línea 5A) ................ | (45) | | 00 |
| ... distribuciones de sociedades que operan bajo la Ley Núm. 8 de 1987 | | | |
| ... ⟳ 5%   ⟳ 2% .................................. | (46) | | 00 |
| ... de Inversión o de Turismo (Someta Anejo Q1) ................... | (47) | | 00 |
| ... (Formulario 480.6B) ................................ | (48) | 10 104 | 00 |
| ... judicial o extrajudicial (Formulario 480.6B) ................ | (49) | | 00 |
| ... en el origen sobre la participación distribuible a accionistas de corporaciones | | | |
| ... (Formulario 480 6 CI) .......................... | (50) | | 00 |
| ... en el origen sobre la participación distribuible a socios de sociedades especiales | | | |
| ... 480 6B) ............................... | (51) | | 00 |
| ... retenida sobre distribuciones de IRA o Cuentas de Aportación Educativa que consistan de ingresos de | | | |
| ... de P R (Formulario 480.7 y/o 480.7B) ................ | (52) | | 00 |
| ... retenida sobre distribuciones de IRA a pensionados del Gobierno (Formulario 480.7) ............ | (53) | | 00 |
| ... pagada sobre distribuciones de IRA bajo la Sección 1169A (Formulario 480.7) ............ | (54) | | 00 |
| ... retenida en el origen sobre distribuciones de planes de pensiones cualificados (Formulario 480.6B) ........... | (55) | | 00 |
| ... retenida sobre distribuciones y transferencias del Programa de Cuentas de Ahorro para el Retiro | | | |
| ... 480 6B) .................................. | (56) | | 00 |
| ... pagos y retenciones no incluidos en las líneas anteriores (Someta detalle) ............ | (57) | | 00 |
| ... otros pagos y retenciones (Sume líneas 1 a la 17. Traslade el total a la página 2, Encasillado 4, | | | |
| ... de la planilla) ............................... | (60) | 10 104 | 00 |

## Detalle de Compra de Créditos Contributivos

... el óvalo correspondiente a la ley (o leyes) bajo la cual adquirió el crédito e indique la cantidad del mismo:

| | | | |
|---|---|---|---:|
| ⬭ Desarrollo Turístico ...................................... | (61) | | 00 |
| ⬭ Desperdicios Sólidos .................................... | (62) | | 00 |
| ⬭ Incentivos Agrícolas ..................................... | (63) | | 00 |
| ⬭ Fondo de Capital de Inversión .......................... | (64) | | 00 |
| ⬭ Distrito Teatral de Santurce ............................. | (65) | | 00 |
| ⬭ Desarrollo Industria Fílmica ............................ | (66) | | 00 |
| ⬭ Infraestructura de Vivienda ............................. | (67) | | 00 |
| ⬭ Construcción o Rehabilitación de Vivienda para Alquiler a Familias de Ingresos Bajos o Moderados .......... | (68) | | 00 |
| ⬭ Servidumbre de Conservación ......................... | (69) | | 00 |
| ⬭ Revitalización de los Centros Urbanos ................ | (70) | | 00 |
| ⬭ Adquisición de un Negocio Exento en Proceso de Cerrar Operaciones en Puerto Rico .......... | (71) | | 00 |
| ⬭ Otra _____ ........................... | (72) | | 00 |
| Total crédito por la compra de créditos contributivos (Igual a Parte II, línea 8) ............. | (75) | | 00 |

Período de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

# DEPRECIACION

## 2005

Año contributivo comenzado el __1__ de __enero__ de _2005_ y terminado el _31_ de _diciembre_ de _2005_

Contribuyente
Agustina Machin

Número de Seguro Social o Identificación Patronal

3306

| Base de propiedad (en caso de edificaciones indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. **37** |
|---|---|---|---|---|---|
| **(a) Depreciación Corriente** | | | | | |
| Edificio | 08/01/2003 | 400 000 |00| 17 777 |00| 30 | 13 333 |00| |
| Edificio | | 42 000 |00| 1 512 |00| 25 | 1 512 |00| |
| Edificio | | 135 000 |00| 4 050 |00| 30 | 4 050 |00| |
| Total | | | | 23 339 |00| | 18 895 |00| |
| **(b) Depreciación Flexible** | | | | | |
| | | |00| |00| | |00| |
| | | |00| |00| | |00| |
| | | |00| |00| | |00| |
| Total | | | |00| | |00| |
| **(c) Depreciación Acelerada** | | | | | |
| | | |00| |00| | |00| |
| | | |00| |00| | |00| |
| | | |00| |00| | |00| |
| Total | | | |00| | |00| |
| **(d) Depreciación de Mejoras** | | | | | |
| | | |00| |00| | |00| |
| | | |00| |00| | |00| |
| | | |00| |00| | |00| |
| Total | | | |00| | |00| |
| **(e) Amortización (ej. Goodwill)** | | | | | |
| | | |00| |00| | |00| |
| | | |00| |00| | |00| |
| | | |00| |00| | |00| |
| Total | | | |00| | |00| |

**Nota: Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)**

**TOTAL:** (Sume Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) ............................................................................................ (10) | 18 895 |00|

# DEPRECIACION

## 2005

Año contributivo comenzado el _1_ de _enero_ de 2005 y terminado el _31_ de _diciembre_ de 2005

Número de Seguro Social o Identificación Patronal
-8306

_Ente Cuyente_

_Aponte Machin_

| 1. base de propiedad (en caso de edificaciones indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. **37** |
|---|---|---|---|---|---|
| a) Depreciación Corriente | | | | | |
| | | 25 000 | 00 | 6 700 | 00 | 5 | 3 350 | 00 |
| Vehículo de motor | 06/01/2002 | | | | | | 0 |
| | | | 00 | | 00 | | 0 |
| | | | 00 | | 00 | | 0 |
| Total | | | | 6 700 | 00 | | 3 350 | 00 |
| (b) Depreciación Flexible | | | | | | | |
| | | | 00 | | 00 | | |
| | | | 00 | | 00 | | |
| | | | 00 | | 00 | | |
| Total | | | | | | | |
| (c) Depreciación Acelerada | | | | | | | |
| | | | 00 | | 00 | | |
| | | | 00 | | 00 | | |
| | | | 00 | | 00 | | |
| Total | | | | | | 00 | |
| (d) Depreciación de Mejoras | | | | | | | |
| | | | 00 | | 00 | | |
| | | | 00 | | 00 | | |
| | | | 00 | | 00 | | |
| Total | | | | | | | |
| (e) Amortización (ej. Goodwill) | | | | | | | |
| | | | 00 | | 00 | | |
| | | | 00 | | 00 | | |
| | | | 00 | | 00 | | |
| Total | | | | | | 00 | |

**Nota: Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)**

**TOTAL:** (Sume Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) ............................................................ (10)

3

PRSoft, Inc. (www.p

# DEPRECIACION

## 2005

Correspondiente al año comenzado el __1__ de __enero__ de 2005 y terminado el __31__ de __diciembre__ de 2005

Número de Seguro Social o Identificación Patronal

-8306

| | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. **37** |
|---|---|---|---|---|---|
| | | | 00 | | 00 |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| | | | | 00 | |

**Depreciación Flexible**

| | | | | | |
|---|---|---|---|---|---|
| | | | | 00 | 00 |
| | | | 00 | | 00 |
| | | | 00 | | 00 |
| Total | | | | 00 | 00 |

**(c) Depreciación Acelerada**

| | | | | | |
|---|---|---|---|---|---|
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| Total | | | | 00 | 00 |

**Depreciación de Mejoras**

| | | | | | |
|---|---|---|---|---|---|
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| Total | | | | 00 | 00 |

**e) Amortización (ej. Goodwill)**

| | | | | | |
|---|---|---|---|---|---|
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| | | | 00 | 00 | 00 |
| Total | | | | 00 | 00 |

**Nota:** Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)

**TOTAL:** (Sume Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) .................................................... (10) | 7 273 | 00



**Magda B Prats Palerm**

‎-6870

**12/31/2005**

## Hoja de Depreciación
### Detalle del Anejo M
### (a) Depreciación Corriente

| Clase de propiedad | Fecha de Adquisición | Costo | Depr. concedida | Vida | Depreciación |
|---|---|---|---|---|---|
| Edificio oficina | 06/06/2005 | 323,000 | | 30.0 | 5,383 |
| Vehículo de motor | 06/30/2005 | 25,000 | 8,375 | 5.0 | 1,675 |
| Propiedad y equipo | 06/06/2005 | 30,000 | 30,000 | | |
| Rótulo | 06/28/2005 | 650 | | 5.0 | 65 |
| Aire Acondicionado | 06/30/2005 | 1,500 | | 5.0 | 150 |
| Total | | | 38,375 | | 7,273 |

# Anejo F Individuo

Rev. 05.05

## OTROS INGRESOS

Año contributivo comenzado el _1_ de _enero_ de _2005_ y terminado el _31_ de _diciembre_ de _2005_

Nombre del contribuyente

Gilberto Aponte Machín

## Parte I    Intereses

| Nombre de la persona que hizo el pago | Número de Identificación Patronal | Número de la Cuenta | Columna A Intereses elegibles sujetos a retención | Columna B Intereses de instituciones financieras sujetos a retención | Columna C Intereses de instituciones financieras no sujetos a retención | Columna D Intereses de distribuciones de IRA a Personas del Gobierno | | | |
|---|---|---|---|---|---|---|---|---|---|
| **(31)** | | | | | | | | | |
| La Cruz Azul de PR | 66-0195325 | 37397414 | (01) 00 | (13) 00 | (18) 00 | (21) 00 | (26) 00 | (31) 00 | 17 00 |
| Eurobank | 66-0375237 | 025020478 | (02) 00 | (14) 00 | (19) 640 00 | (22) 00 | (27) 00 | (32) 00 | 17 00 |
| Eurobank | 66-0375237 | 0205022668 | (03) 00 | (15) 00 | (20) 683 00 | (23) 00 | (28) 00 | (33) 00 | 1 244 00 |
| Eurobank | 66-0375237 | 0205009594 | (04) 00 | (16) 00 | 1 904 00 | | (24) 00 | (34) 00 | |
| | (05) | | 00 | (17) 00 | 00 | (25) 00 | (29) 00 | | |
| | (06) | | 00 | 00 | 00 | | 00 | (35) | 00 |
| | (07) | | 00 | 00 | 00 | | 00 | (36) | 00 |
| | (08) | | 00 | 00 | 00 | | 00 | (37) | 1 244 00 |

1. Subtotal de intereses .......................................................................... (09)

2. Menos: Exclusión de intereses   (Véanse instrucciones) ...................... (10)

3. **Total de intereses** .......................................................................... (11)

4. Sume línea 3, Columnas  C  y  F ........................................................

5. Contribución: Anote 17% de la línea 3B y 10% de las líneas 3A, 3D y 3E.............

6. Total contribución (Determine el total de la línea 5. Anote en el Encasillado 4, línea 18 de la planilla) ...

7. Contribución retenida (Someta Formularios 480.6B, 480.6SE, 480.6CI, 480.7 y 480.7B, según aplique) ......................................................................... (12)

8. Total contribución retenida (Determine el total de la línea 7. Anote en el Anejo B Individuo, Parte III, línea 4) .........

9. Opción para tributar cualesquiera de los intereses de las Columnas A, B y D como ingreso ordinario (Anote aquí línea 3A, 3B y 3D, según aplique) ............

10. **Total de intereses** (Sume líneas 4 y 9.   Traslade al Encasillado 2, línea 2A de la planilla) ..........................

Período de Conservación: Diez (10) años

prosoft, Inc. (www.prosoft.com)

# INGRESO DE PROFESIONES Y COMISIONES

## 2005

año contributivo comenzado el __1__ de __enero__ de _2005_ y terminado el _31_ de _diciembre_ de _2005_

Número de Seguro Social
-8306

⑥⑦

(Deberá llenar un anejo por cada fuente de ingreso)

Ennegrezca uno: ● 3 Profesiones ◯ 4 Comisiones

Marque aquí si ésta es su industria o negocio principal ◯

◯ 2 Cónyuge

Localización de la Oficina Principal - Número, Calle y Pueblo
Calle Andres Arus
Gurabo

Fecha de comienzo de operaciones:
Día _1_ Mes _1_ Año _1989_

Naturaleza de la profesión (Ej. abogado, contador, comisionista, etc.)
Dentista/Administracion

Número de empleados
0

⑦⑤

### Determinación de Ganancia o Pérdida

| | | |
|---|---|---|
| | (01) | 150 717 00 |
| | (10) | 94 734 00 |
| Gastos de operación y otros costos (Informe detalle en Parte III) | (11) | 55 983 00 |
| | (12) | 00 |
| Pérdida neta en operaciones de años anteriores (Acompañe anejo, véanse instrucciones) | | |
| Ganancia (o pérdida) (Si es una ganancia, traslade el total a la página 1, Encasillado 2, línea 2 O de la | (20) | 55 983 00 |
| planilla. Si es una pérdida, véanse instrucciones) | | |

⑧⑤

### Parte III   Gastos de Operación y Otros Costos

| | | |
|---|---|---|
| 1 Salarios, comisiones y bonificaciones a empleados | (01) | 00 |
| 2 Comisiones a negocios | (02) | 00 |
| 3 Gastos de nómina | (03) | 00 |
| 4 Aportación a planes de pensiones | (04) | 00 |
| 5 Aportación a planes de ingreso diferido | (05) | 00 |
| 6 Seguro médico o de hospitalización | (06) | 2 220 00 |
| 7 Intereses sobre deudas del negocio | (07) | 00 |
| 8 Alquiler pagado | (08) | 00 |
| 9 Contribuciones sobre la propiedad | (09) | 00 |
| 10 Otras contribuciones, patentes y licencias | (10) | 00 |
| 11 Reparaciones | (11) | 5 447 00 |
| 12 Gastos de vehículos de motor | (12) | 00 |
| 13 Servicios públicos (agua, luz, teléfono, etc.) | (13) | 00 |
| 14 Seguros | (14) | 00 |
| 15 Anuncios | (15) | 00 |
| 16 Gastos de viajes | (16) | 00 |
| 17 Gastos de comida y entretenimiento (Total gastos $_____ ) (Véanse instrucciones) | (17) | 00 |
| 18 Servicios profesionales | (18) | 83 717 00 |
| 19 Materiales y efectos | (19) | 00 |
| 20 Depreciación y amortización (Someta Anejo E) | (20) | 3 350 00 |
| 21 Deudas incobrables | (21) | 00 |
| 22 Otros gastos (Someta anejo detallado) | (22) | 00 |
| 23 Total (Traslade a la Parte II, línea 2 de este Anejo) | (30) | 94 734 00 |

PRSoft, Inc. (www.prsoft.com)

## Otros Gastos para el Anejo M

| Descripción | Cantidad |
|---|---|
| | 2,783 |
| Gastos de laboratorio | 4,031 |
| Gastos legales | 4,621 |
| Sum. operacionales | 1,496 |
| Sum. oficina | 4,221 |
| Mantenimineto | 1,815 |
| Educacion continuada | 5,225 |
| Originacion, tasacion, estudi | 615 |
| Licencias, permisos | 714 |
| Membresias y subscripciones pr | 502 |
| Miscelaneas | 26,023 |
| Total | |

# INGRESO DE ALQUILER

## 2005

Año contributivo comenzado el __1__ de __enero__ de _2005_ y terminado el _31_ de _diciembre_ de _2005_

| | |
|---|---|
| ibuyente<br>te Machin | Número de Seguro Social<br>3306 |

## Cuestionario   ⑱

Ingreso de Alquiler (ennegrezca uno):

⬤ 1 Contribuyente    ◯ 2 Cónyuge

Ennegrezca aquí si ésta es su industria o negocio principal    ◯

Código

calización de la propiedad alquilada - Número, Calle y Pueblo
an Juan, Gurabo

| | |
|---|---|
| Totalmente Tributable | ⬤ (01) |
| Incentivos Contributivos bajo: | |
| Ley Núm. 78 de 1993 | ◯ (02) |
| Ley Núm. 52 de 1983 | ◯ (03) |
| Ley Núm. 8 de 1987 | ◯ (04) |
| Ley Núm. 135 de 1997 | ◯ (05) |

| turaleza de la propiedad alquilada (Ej. residencia, apartamento, etc.)<br>omercial | Número de caso o concesión | Número de empleados<br>0 |
|---|---|---|

## Parte II    Determinación de Ganancia o Pérdida   ⑰

| | | |
|---|---|---|
| Ingresos | (01) | 58 965 |00 |
| **Menos:** Gastos de operación y otros costos (Informe detalle en Parte III) | (10) | 47 146 |00 |
| **Ingreso neto** | (11) | 11 819 |00 |
| **Menos:** Pérdida neta en operaciones de años anteriores (Acompañe anejo, véanse instrucciones) | (12) | 22 089 |00 |
| Ingreso neto ajustado | (13) | -10 270 |00 |
| **Menos:** Cantidad exenta _____% de la línea 5 (Véanse instrucciones) | (14) | |00 |
| Ganancia (o pérdida) (Si es una ganancia no cubierta por la Ley Núm. 135 de 1997, traslade el total a la página 1, Encasillado 2, línea 2P de la planilla. Si es una pérdida, véanse instrucciones) | (15) | -10 270 |00 |
| Contribución sobre ingreso derivado de la operación de un negocio con decreto de exención bajo la Ley 135 de 1997: ◯ 10% ◯ 7% ◯ 4% ◯ 2% ◯ Otro _____%. (Multiplique la línea 7 por el % correspondiente. Traslade a la página 2, Encasillado 4, línea 24 de la planilla) (Véanse instrucciones) | (20) | |00 |

## Parte III    Gastos de Operación y Otros Costos   ⑱

| | | |
|---|---|---|
| Salarios, comisiones y bonificaciones a empleados | (01) | |00 |
| Gastos de nómina | (02) | |00 |
| Aportación a planes de pensiones | (03) | |00 |
| Aportación a planes de ingreso diferido | (04) | |00 |
| Seguro médico o de hospitalización | (05) | |00 |
| Intereses sobre deudas del negocio | (06) | 24 661 |00 |
| Contribuciones sobre la propiedad | (07) | 3 460 |00 |
| Otras contribuciones, patentes y licencias | (08) | 130 |00 |
| Reparaciones | (09) | |00 |
| Gastos de vehículos de motor | (10) | |00 |
| Servicios públicos (agua, luz, teléfono, etc.) | (11) | |00 |
| Seguros | (12) | |00 |
| Anuncios | (13) | |00 |
| Gastos de viajes | (14) | |00 |
| Servicios profesionales | (15) | |00 |
| Mantenimiento | (16) | |00 |
| Depreciación y amortización (Someta Anejo E) | (17) | 18 895 |00 |
| Otros gastos (Someta anejo detallado) | (18) | |00 |
| **Total** (Traslade a la Parte II, línea 2 de este Anejo) | (30) | 47 146 |00 |